**Lowry Economic Redevelopment Authority v. United States, Court of Federal Claim, Case No. 06-075 C**
**Northwest Neighborhood Cost Summary - 05-29-08**

| NWN VENDORS | COSTS | | LRA ADMINISTRATIVE/LABOR | COSTS | | GRAND TOTAL** |
|---|---|---|---|---|---|---|
| | | | | | | |
| A.G. Wassenaar | $151,198.87 | | Total Program Administration Costs* | $347,489.84 | | |
| Alphagraphics | $383.56 | | Total Field Labor | $7,241.03 | | |
| American Fence Company | $4,277.17 | | | | | |
| Bellio Trucking | $16,960.42 | | TOTAL WAGES | $354,730.87 | | |
| BT Construction | $17,099.50 | | | | | |
| Butler Rents | $867.70 | | Related Burden -- Administrative and Field (Approx. 22.6%) | $80,169.18 | | |
| Charney Bergner | $42,444.25 | | | | | |
| Concrete Express, Inc. | $1,950.00 | | | | | |
| CPS | $1,143.34 | | | | | |
| CTL Thompson | $1,300.00 | | | | | |
| DADS | $80,239.52 | | | | | |
| David J. Cole and Associates | $1,440.00 | | | | | |
| EDI | $1,016,450.75 | | | | | |
| EEM | $589,530.06 | | | | | |
| Ground Engineering | $2,159.00 | | | | | |
| Hydro GeoLogic | $14,131.56 | | | | | |
| Image Audio Visual | $620.64 | | | | | |
| Intermountain Corp. Affairs | $40,069.44 | | | | | |
| IRG Assumption | $418,609.15 | | | | | |
| IRG Environmental | $70,251.20 | | | | | |
| J and S Contractor Supply | $1,297.95 | | | | | |
| Kelley Sprinkler and Landscape, Inc. | $12,174.00 | | | | | |
| McStain | $0.00 | | | | | |
| Neff Rental | $49,785.76 | | | | | |
| New Fields (Dr. Gary Krieger) | $12,775.00 | | | | | |
| Parsons | $32,374.37 | | | | | |
| PMC | $32,560.36 | | | | | |
| Reservoirs Environmental | $1,384.00 | | | | | |
| The Osprey Group | $3,900.00 | | | | | |
| TN and Associates | $16,295.53 | | | | | |
| Wiggs Custom Homes/EDI | $0.00 | | | | | |
| VENDOR TOTAL | $2,633,673.10 | | TOTAL WAGES AND BURDEN | $434,900.05 | | $3,068,573.15 |
| *Includes management of all ACM issues within and outside of the Northwest Neighborhood (NWN) | | | | | | |
| **Grand total does not include legal, overhead, or interest | | | | | | |

**NWN INVOICES**
**2002-2005**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 1 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125259 | 12/11/2003 | 3,172.40 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 2 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125262 | 12/11/2003 | 2,839.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 1 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125258 | 12/12/2003 | 1,605.90 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 2 | Sept-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125261 | 12/12/2003 | 1,772.30 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 3 | Sept-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125301 | 12/12/2003 | 2,859.58 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 5 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125304 | 12/12/2003 | 2,976.00 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 6 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125307 | 12/12/2003 | 2,883.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 1 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125317 | 12/12/2003 | 2,667.80 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 2 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125321 | 12/12/2003 | 2,668.65 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 3 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125324 | 12/12/2003 | 3,085.40 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 1 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125256 | 12/15/2003 | 318.75 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 2 | Aug-Sep 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125260 | 12/15/2003 | 303.75 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 3 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125300 | 12/15/2003 | 1,586.50 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 5 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125303 | 12/15/2003 | 1,731.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 6 | Sept-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125306 | 12/15/2003 | 1,669.30 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 1 | Aug-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125316 | 12/15/2003 | 1,661.55 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 2 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125320 | 12/15/2003 | 1,688.90 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 3 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125323 | 12/15/2003 | 1,543.40 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 3 | Aug-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125299 | 12/16/2003 | 303.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 5 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125302 | 12/16/2003 | 276.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 1, Lot 6 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125305 | 12/16/2003 | 302.50 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 1 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125314 | 12/16/2003 | 261.75 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 2 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125319 | 12/16/2003 | 287.75 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 3 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125322 | 12/16/2003 | 290.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 4 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125360 | 12/16/2003 | 2,687.10 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6)<br>Corrected: (1)<br>9900183842 and (2)<br>2000169240 | Filing 18, Block 2, Lot 5 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125363 | 12/16/2003 | 2,854.70 | | | | |

**NWN INVOICES**
**2002-2005**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 6 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125366 | 12/16/2003 | 2,624.60 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 4 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125359 | 12/17/2003 | 1,661.90 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 5 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125362 | 12/17/2003 | 1,657.65 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 6 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125365 | 12/17/2003 | 1,759.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 7 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125375 | 12/17/2003 | 2,553.15 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 8 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125396 | 12/17/2003 | 2,008.80 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 8 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125397 | 12/17/2003 | 4,283.73 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 9 | Aug, Oct and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125400 | 12/17/2003 | 3,245.15 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 4 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125358 | 12/18/2003 | 251.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 5 | Aug-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125361 | 12/18/2003 | 278.00 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 6 | October 1, 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125364 | 12/18/2003 | 360.00 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 7 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125374 | 12/18/2003 | 1,604.90 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 9 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125399 | 12/18/2003 | 2,173.90 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 10 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125472 | 12/18/2003 | 3,394.55 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 11 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125475 | 12/18/2003 | 2,723.00 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 7 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125373 | 12/19/2003 | 292.50 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 8 | Sept-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125377 | 12/19/2003 | 381.40 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 9 | Aug-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125398 | 12/19/2003 | 227.00 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 10 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125470 | 12/19/2003 | 2,091.00 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 11 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125474 | 12/19/2003 | 1,768.50 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 12 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125508 | 12/19/2003 | 2,425.20 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 13 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125511 | 12/19/2003 | 2,397.95 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 14 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125514 | 12/19/2003 | 2,180.53 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 15 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125518 | 12/19/2003 | 4,161.58 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 16 | Oct-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125523 | 12/19/2003 | 3,478.28 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 10 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125468 | 12/22/2003 | 341.30 | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NWN INVOICES** | | | | | | | | | | | |
| **2002-2005** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **VENDOR** | **DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION** | **WORK LOCATION** | **SERVICE DATES** | **WORK DESCRIPTION** | **INVOICE NUMBER** | **INVOICE DATE** | **VENDOR INVOICE AMOUNT** | **SUMMARY TOTALS** | **ADJUSTMENT** | **REVISED SUMMARY VENDOR/COST CLAIM** | **MISC. COMMENTS** |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 11 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125473 | 12/22/2003 | 260.80 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 12 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125491 | 12/22/2003 | 287.60 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 13 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125510 | 12/22/2003 | 1,695.00 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 14 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125513 | 12/22/2003 | 2,165.10 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 15 | Aug-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125517 | 12/22/2003 | 1,686.75 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 16 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125522 | 12/22/2003 | 2,088.10 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 12 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125507 | 12/23/2003 | 1,717.75 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 13 | Aug and Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125509 | 12/23/2003 | 311.15 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 14 | Aug, Oct, and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125512 | 12/23/2003 | 289.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 15 | Aug-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125515 | 12/23/2003 | 281.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 2, Lot 16 | Aug-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125521 | 12/23/2003 | 261.75 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 1, Lot 4 | Oct-Dec 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125902 | 12/29/2003 | 3,295.00 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Blocks 1 and 2 ROW, 10th Avenue | Oct and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125905 | 12/29/2003 | 18,615.62 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 1, Lot 4 | Aug-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125901 | 12/30/2003 | 1,651.50 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Blocks 1 and 2 ROW, 10th Avenue | Sept-Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125904 | 12/30/2003 | 5,325.70 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Block 1, Lot 4 | Aug-Oct 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125900 | 12/31/2003 | 266.25 | | | | |
| A.G. Wassenaar | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, Blocks 1 and 2 ROW, 10th Avenue | Sep and Nov 2003 | Investigation/sampling -- visual site inspections (VSIs), surface and/or subsurface soil sampling, and/or air sampling. | 125903 | 12/31/2003 | 761.50 | | | | |
| A.G. Wassenaar | 2003029446 (19d) | Filing 20, 670 South | 6/22-9/30/2005 | Required oversight during dirt removal/excavation | 152164 | 9/30/2005 | 15,616.25 | | | | |
| | | | | | | | | 151,198.87 | | 151,198.87 | |
| Alphagraphics | All reception numbers associated with NWN | Public Relations - not location specific | July 3, 2003 | Copying costs -- public meeting materials, including fact sheets, newsletters, meeting notices, and miscellaneous public information for homeowners and stakeholders. Also copies of draft sampling work plan, final emissions plan, and compliance advisory. | 33321 | 7/24/2003 | 383.56 | 383.56 | | 383.56 | |
| American Fence Company | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | November 11, 2004 | Rental and installation of temporary fence as part of sampling and/or remediation | 997052 | 11/9/2004 | 1,743.98 | | | | |
| American Fence Company | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | November 18, 2004 | Rental and installation of temporary fence as part of sampling and/or remediation | 999827 | 11/19/2004 | 1,491.89 | | | | |
| American Fence Company | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | February 16, 2005 | Rental and installation of temporary fence as part of sampling and/or remediation | 1021181 | 2/16/2005 | 730.80 | | | | |
| American Fence Company | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | February 26, 2005 | Repair or re-install fence panels | 1024524 | 3/1/2005 | 310.50 | | | | |
| | | | | | | | | 4,277.17 | | 4,277.17 | |
| Bellio Trucking | N/A | N/A | N/A | delete | 3837 | 12/8/2004 | 3,718.43 | | ($3,718.43) | | Invoice is for Building 1392 demolition; not Filing 16 related |
| Bellio Trucking | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | 1/19-2/28/2005 | Trucking clean fill to replace soil removed during remediation | 3902 | 3/7/2005 | 1,305.00 | | | | |
| Bellio Trucking | 2003029446 (19d) | Filing 20, 670 South | 1/19-2/28/2005 | Trucking clean fill to replace soil removed during remediation | 3902 | 3/7/2005 | 14,292.34 | | | | |
| Bellio Trucking | 2003029446 (19d) | Filing 20, 670 South | 3/1-31/2005 | Trucking clean fill to replace soil removed during remediation | 3931 | 4/4/2005 | 1,363.08 | | | | |
| | | | | | | | | 20,678.85 | ($3,718.43) | 16,960.42 | |
| BT Construction | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | April 25, 28, and 29 2003 | Contractor stand-by time on April 25, 28, and 29, 2003 arising from CAs and associated shutdown. (BT Construction installed the wet (water/storm) utilities on Filing 18.) | Pay app #6 | 11/17/2003 | 6,600.00 | | | | |
| BT Construction | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | Nov 21-Dec 20, 2003 | Additional time costs to comply with asbestos emission control plan (ECP) in completing work on waterline/storm sewer | Pay app #8 | 1/18/2004 | 7,322.15 | | | | |
| BT Construction | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | October 20, 2003 | Placement of squeegee gravel to mitigate inadvert soil transport by heavy equipment during remediation | Pay app #9 | 5/10/2004 | 3,177.35 | | | | |

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NWN INVOICES** | | | | | | | | | | | |
| **2002-2005** | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | 17,099.50 | | 17,099.50 | |
| Butler Rents | All reception numbers associated with NWN | Public Relations - not location specific | July 22, 2003 | Public Meeting Support, Wireless PA System, speakers, banquet tables, chairs for the 7/22/2003 public meeting | 135785 | 8/14/2003 | 622.00 | | | | |
| Butler Rents | All reception numbers associated with NWN | Public Relations - not location specific | July 22, 2003 | Public Meeting Support, Wireless PA System, speakers, banquet tables, chairs for the 7/22/2003 public meeting | 135353 | 8/25/2003 | 245.70 | | | | |
| | | | | | | | | 867.70 | | 867.70 | |
| Charney Bergner | All reception numbers associated with NWN | Public Relations - not location specific | May 1, 2003 | Public relations consultation/issues management; reviewed public information materials, and provided media relations support, including video monitoring service | LRAF503 | 5/30/2003 | 11,343.75 | | | | |
| Charney Bergner | All reception numbers associated with NWN | Public Relations - not location specific | June 1, 2003 | Public relations consultation/issues management; reviewed public information materials, and provided media relations support, including video monitoring service | LRAF603 | 6/30/2003 | 5,300.00 | | | | |
| Charney Bergner | All reception numbers associated with NWN | Public Relations - not location specific | July 1, 2003 | Public relations consultation/issues management; reviewed public information materials, and provided media relations support, including video monitoring service | LRAF703 | 7/31/2003 | 8,800.00 | | | | |
| Charney Bergner | All reception numbers associated with NWN | Public Relations - not location specific | August 1, 2003 | Public relations consultation/issues management; reviewed public information materials, and provided media relations support, including video monitoring service | LRAF803 | 8/29/2003 | 3,875.00 | | | | |
| Charney Bergner | All reception numbers associated with NWN | Public Relations - not location specific | September 1, 2003 | Public relations consultation/issues management; reviewed public information materials, and provided media relations support, including video monitoring service | LRAF903 | 9/30/2003 | 5,875.85 | | | | |
| Charney Bergner | All reception numbers associated with NWN | Public Relations - not location specific | October 1, 2003 | Public relations consultation/issues management; reviewed public information materials, and provided media relations support, including video monitoring service | LRA FO1003 | 10/31/2003 | 2,213.65 | | | | |
| Charney Bergner | All reception numbers associated with NWN | Public Relations - not location specific | December 1, 2003 | Public relations consultation/issues management; reviewed public information materials, and provided media relations support, including video monitoring service | LRA FO1103 | 12/1/2003 | 1,022.25 | | | | |
| Charney Bergner | All reception numbers associated with NWN | Public Relations - not location specific | December 1, 2003 | Public relations consultation/issues management; reviewed public information materials, and provided media relations support, including video monitoring service | LRAF1203 | 12/31/2003 | 4,013.75 | | | | |
| | | | | | | | | 42,444.25 | | 42,444.25 | |
| Concrete Express, Inc. | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | 2/19/04-3/19/04 | Standby water truck for Asbestos Emission Control Plan (ECP) | 02-012-067 | 4/7/2004 | 1,950.00 | 1,950.00 | | 1,950.00 | |
| CPS | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Medians | November 3, 2003 | Irrigation supplies to repair the previously installed sprinkler systems damaged during median remediation. | 261636 | 12/3/2003 | 568.76 | | | | |
| CPS | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Medians | March 1, 2003 | Irrigation supplies to repair the previously installed sprinkler systems damaged during median remediation. | 278492-00 | 3/11/2004 | 514.08 | | | | |
| CPS | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Medians | 3/11-12/2004 | Irrigation supplies to repair the previously installed sprinkler systems damaged during median remediation. | 278933-00 | 3/12/2004 | 60.50 | | | | |
| | | | | | | | | 1,143.34 | | 1,143.34 | |
| CTL Thompson | 2002060846 (FOST) | Filing 15, Block 2, Lot 8, 8131/8141 East 8th Avenue, Touchstone | June 2004 | Required oversight during dirt removal/excavation | 181818 | 6/30/2004 | 650.00 | | | | |
| CTL Thompson | 2002060846 (FOST) | Filing 15, Block 2, Lot 8, 8131/8141 East 8th Avenue, Touchstone | October 2004 | Required oversight during dirt removal/excavation | 196623 | 10/31/2004 | 650.00 | | | | |
| | | | | | | | | 1,300.00 | | 1,300.00 | |
| DADS | 2003029446 (19d) | Filing 20, 670 South | 11/9-11/12/2004 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0042031-0306-6 | 11/16/2004 | 3,031.90 | | | | |
| DADS | 2003029446 (19d) | Filing 20, 670 South | 11/16-11/26/2004 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0042280-0306-9 | 12/1/2004 | 17,398.60 | | | | |
| DADS | 2003029446 (19d) | Filing 20, 670 South | 12/1-12/15/2004 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0042540-0306-6 | 12/16/2004 | 14,140.51 | | | | |
| DADS | 2003029446 (19d) | Filing 20, 670 South | 12/16-12/21/2004 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0042771-0306-7 | 1/1/2005 | 4,324.30 | | | | |
| DADS | 2003029446 (19d) | Filing 20, 670 South | 1/19-1/31/2005 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0043223-0306-8 | 2/1/2005 | 17,230.47 | | | | |
| DADS | 2003029446 (19d) | Filing 20, 670 South | 2/1-2/15/2005 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0043481-0306-2 | 2/16/2005 | 11,724.55 | | | | |
| DADS | 2003029446 (19d) | Filing 20, 670 South | 2/16-2/24/2005 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0043685-0306-8 | 3/1/2005 | 1,793.64 | | | | |
| DADS | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | 2/16-2/24/2005 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0043685-0306-8 | 3/1/2005 | 8,508.85 | | | | |
| DADS | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | March 2, 2005 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 0043950-0306-6 | 3/16/2005 | 743.90 | | | | |
| DADS | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | June 29, 2005 | Landfill disposal fee -- asbestos materials (e.g. soil, debris) | 45731-0306-8 | 7/1/2005 | 1,342.80 | | | | |
| | | | | | | | | 80,239.52 | | 80,239.52 | |
| David J. Cole and Associates | All reception numbers associated with NWN | General - not location specific | December 1, 2003 | Consultation regarding governmental relations, strategy, and document review. | 10643 | 1/7/2004 | 1,440.00 | 1,440.00 | | 1,440.00 | |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240 | 8th and Quebec | 3/21 - 4/19/02 | Remove and dispose gas pipe | 509 | 5/1/2002 | | | 4,400.00 | | Cost transferred from Non-NWN to NWN; deleted from Non-NWN |
| EDI | 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Filing 11, 8th and Syracuse | 3/21-4/28/02 | Remove and dispose of transite pipe | 510 | 5/1/2002 | | | 440.00 | | Cost transferred from Non-NWN to NWN; deleted from Non-NWN |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240 | 8th and Roslyn | 4/10 - 4/11/02 | Remove and dispose of transite pipe | 512 | 5/1/2002 | | | 4,372.00 | | Cost transferred from Non-NWN to NWN; deleted from Non-NWN |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240 | 8th and Quince | August 1, 2002 | Remove 4 inch transite pipe | 597 | 8/20/2002 | | | 192.50 | | Work was performed near 8th Avenue, boundary between NWN and Non-NWN. Invoice unclear as to exact location. Costs were included in NWN cost summary; not included in Non-NWN cost summary |
| EDI | 2002060846 (FOST) | 8th and Ulster | August 1, 2002 | Remove 60 feet of transite pipe | 598 | 8/20/2002 | | | 220.00 | | Work was performed near 8th Ave, boundary between NWN and Non-NWN. Invoice unclear as to exact location. Costs were included in NWN cost summary; not included in Non-NWN cost summary |

| NWN INVOICES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002-2005 | | | | | | | | | | | |
| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Filing 11 | 9/27-10/8/02 | Remove and dispose gas pipe | 675 | 10/30/2002 | | | 2,957.50 | | Cost transferred from Non-NWN to NWN; deleted from Non-NWN |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Filing 9 and Filling 11, (8th and Trenton) | 11/4-12/3/2002 | Remove and dispose pipe | 712 | 12/11/2002 | | | 5,733.75 | | Total invoice amount = $11,467.50; allocated 50/50 between NWN and Non-NWN |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Filing 11 | 7/27-12/5/2002 | Soil Cleanup associated with gas line removal in Filing 11 | 713 | 12/11/2002 | | | 14,430.50 | | Cost transferred from Non-NWN to NWN; deleted from Non-NWN |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton and 9th and Roslyn | 11/04/2002-11/21/2003 | Remove gas pipe at 9th and Trenton and remove asphalt wrapped pipe at 9th and Roslyn | 755 | 1/8/2003 | | | 2,557.50 | | Cost transferred from Non-NWN to NWN; deleted from Non-NWN |
| EDI | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 16, 9th and Trenton | February 3, 2003 | Excavation and disposal of contaminated soil | 802 | 2/20/2003 | 13,695.00 | | | | |
| EDI | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | Park, East, and 9th and Trenton | April 3, 2003 | Augering/potholing | 885 | 4/24/2003 | 2,096.25 | | | | |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Park, West, and Medians | August 3, 2003 | Augering/potholing | 1177 | 9/22/2003 | 22,962.50 | | | | |
| EDI | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | September 3, 2003 | Remediation -- soil removal | 1310 | 10/22/2003 | 20,814.00 | | | | |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks, Mews (walking paths), and Medians | Oct-Nov 2003 | Remediation -- soil removal | 1406 | 11/20/2003 | 97,696.00 | | | | |
| EDI | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18, ROW | November 3, 2003 | Remediation -- soil removal | 1454 | 11/25/2003 | 12,172.00 | | | | |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks, Mews (walking paths), and Medians | Oct-Nov 2003 | Remediation -- soil removal | 1471 | 11/25/2003 | 18,635.00 | | | | |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks, Mews (walking paths), and Medians | Oct-Dec 2003 | Remediation -- soil removal | 1524 | 1/8/2004 | 30,249.00 | | | | This amount was also listed in the Non-NWN; it was subtracted from Non-NWN |
| EDI | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | Sept-Dec 2003 | Remediation -- soil removal | 1525 | 1/8/2004 | 175,406.00 | | | | |
| EDI | 2002060846 (FOST) | Filing 15, Block 2, Lot 8, 8131/8141 East 8th Avenue, Touchstone | Jan-Feb 2004 | Remediation -- soil removal | 1626 | 2/23/2004 | 50,897.00 | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NWN INVOICES | | | | | | | | | | | |
| 2002-2005 | | | | | | | | | | | |
| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
| EDI | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks; Mew (walking path), East; and Medians, Roslyn, Syracuse, and Trenton | Oct 2003-Feb 2004 | Remediation -- soil removal | 1718 | 3/22/2004 | 17,369.75 | | ($3,740.00) | | Cost transferred from NWN to Non-NWN for work at 7940 East 6th Avenue |
| EDI | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | April 3, 2004 | Spray mag chloride over Filing 16 (LRA and AF) for dust suppression | 1761 | 4/26/2004 | 8,580.00 | | | | |
| EDI | 2002060846 (FOST) | Filing 11, Block 13, 11th and Spruce, ROW | April 1, 2004 | Remediation -- soil removal | 1763 | 4/26/2004 | 14,517.50 | | | | |
| EDI | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | August 1, 2004 | Remediation, soil removal | 2016 | 8/17/2004 | 135,130.00 | | | | |
| EDI | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Aug-Sept 2004 | Remediation, soil removal | 2091 | 9/27/2004 | 15,172.50 | | | | |
| EDI | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Aug-Sept 2004 | Remediation, rental equipment, disposal | 2215 | 11/23/2004 | 11,036.00 | | | | |
| EDI | 2003029446 (19d) | Filing 20, 670 South | November 1, 2004 | Remediation -- soil removal | 2216 | 11/23/2004 | 60,180.00 | | | | |
| EDI | 2003029446 (19d) | Filing 20, 670 South | Nov-Dec 2004 | Remediation -- soil removal | 2259 | 12/16/2004 | 90,270.00 | | | | |
| EDI | 2003029446 (19d) | Filing 20, 670 South | 12/8-12/9/2004 | Asphalt removal as part of asbestos remediation | 2260 | 12/16/2004 | 3,027.00 | | | | |
| EDI | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Aug, Sept, Nov, Dec 2004 | Remediation, rental equipment, disposal, and trucking | 2276 | 12/28/2004 | 14,996.00 | | | | |
| EDI | 2003029446 (19d) | Filing 20, 670 South | January 17, 2005 | Assist EEM Consulting | 2320 | 1/27/2005 | 714.50 | | | | |
| EDI | 2003029446 (19d) | Filing 20, 670 South | January 5, 2005 | Remediation and rental equipment | 2327 | 1/27/2005 | 12,265.00 | | | | |
| EDI | 2003029446 (19d) | Filing 20, 670 South | Dec 2004-Jan 2005 | Remediation and rental equipment | 2328 | 1/27/2005 | 4,565.50 | | | | |
| EDI | 2003029446 (19d) | Filing 20, 670 South | Jan-Feb 2005 | Remediation and rental equipment | 2364 | 2/22/2005 | 68,050.00 | | | | |
| EDI | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Jan-Feb 2005 | Remediation, rental equipment | 2401 | 3/8/2005 | 35,086.50 | | | | |
| EDI | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | June 1, 2005 | Remediation, rental equipment | 2647 | 7/25/2005 | 10,804.00 | | | | |
| EDI | 2003029446 (19d) | Filing 20, 670 South | Feb-April, June 2005 | Trucking subcontracted by EDI to Ralph Martinez Trucking for asbestos disposal costs | 2667 | 7/29/2005 | 29,150.00 | | | | |
| EDI | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Feb-April, June 2005 | Trucking subcontracted by EDI to Ralph Martinez Trucking for asbestos disposal costs | 2667 | 7/29/2005 | 9,350.00 | | | | |
| | | | | | | | | 984,887.00 | 31,563.75 | 1,016,450.75 | |
| EEM | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 11, Block 12 | October 2, 2002 | Abandoned gas pipe removal at Richmond Homes area | 2679 | 10/23/2002 | 1,107.00 | | | | |
| EEM | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton | November 2, 2002 | Trench gas line, demo, and sampling lab fees | 2685 | 12/4/2002 | 862.92 | | | | |
| EEM | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton | November 2, 2002 | Trench gas line, demo, and sampling lab fees | 2690 | 12/16/2002 | 1,958.04 | | ($30) | | $30 is for lab fees for Non-NWN, so deleted from NWN |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | 8th and Roslyn | March 3, 2003 | Abandon gas line investigation and lab fees | 2725 | 4/3/2003 | 847.80 | | | | |
| EEM | 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Filing 11, Block, 9, Lot 11, 8th Place and Trenton, Touchstone | March 3, 2003 | Soil sampling, Required oversight for basement excavation or utilities, and air sampling | 2729 | 4/9/2003 | 923.40 | | | | |
| EEM | 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Filing 11, Block 9, Lot 15, 7861 E. 8th Avenue, Latsis | 5/10 - 5/18/2004 | Required oversight of gas line excavation; lab fees | 3111 | 6/15/2004 | | | 2147.04 | | Cost transferred from Non-NWN to NWN; deleted from Non-NWN |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | 8/11-25/2005 | Required oversight, foundation excavation | 4069 | 9/21/05 | 4,504.68 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | 8/29-9/1/2005 | Required oversight, sewer and water backfill | 4075 | 9/21/05 | 2,180.52 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | 8th and Roslyn, McStain | March 1, 2003 | Utility, abandoned gas line investigation | 2725 | 4/3/2003 | 847.80 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | March 11, 2003 | Debris sampling confirmation | 2726 | 4/3/2003 | 591.84 | | | | |
| EEM | All reception numbers associated with NWN | General - not location specific | May 1, 2003 | Consulting with LRA regarding asbestos sampling plans | 2739 | 5/14/2003 | 2,844.72 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks, East, and Mew (walking path) | June 1, 2003 | Sampling, lab fees | 2769 | 6/26/2003 | 210.60 | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NWN INVOICES | | | | | | | | | | | |
| 2002-2005 | | | | | | | | | | | |
| | | | | | | | | | | | |
| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Park, West | June 1, 2003 | Mapping, lay out grids (grids were determined by CDPHE; generally, 200 square feet), lab fees | 2816 | 7/23/2003 | 7,730.64 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Park, East, and Mews (walking paths) | June 23 and 30, 2003 | Mapping, lay out grids, lab fees, soil sampling | 2817 | 7/23/2003 | 803.52 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Park, East, and Mews (walking paths) | August 1, 2003 | Mapping, lay out grids, lab fees, soil sampling | 2827 | 8/14/2003 | 2,823.50 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Park, West, and Mews (walking paths) | August 1, 2003 | Mapping, lay out grids, lab fees, soil sampling | 2828 | 8/14/2003 | 1,220.78 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240 | Park, West | August 1, 2003 | Mapping, lay out grids, lab fees, soil sampling | 2893 | 8/26/2003 | 10,066.85 | | | | |
| EEM | 2002060846 (FOST) | Park, East | August 1, 2003 | Mapping, lay out grids, lab fees, soil sampling | 2894 | 8/26/2003 | 11,292.65 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Roslyn | August 1, 2003 | Sampling, map grids, reports, and lab fees | 2895 | 8/26/2003 | 3,538.08 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Trenton | August 1, 2003 | Sampling, map grids, reports, and lab fees | 2896 | 8/26/2003 | 4,413.39 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Syracuse | August 1, 2003 | Sampling, map grids, reports, and lab fees | 2897 | 8/26/2003 | 4,650.48 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Mew (walking path), West | August 1, 2003 | Sampling, map grids, reports, and lab fees | 2898 | 8/26/2003 | 490.32 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Mew (walking path), East | August 1, 2003 | Sampling, map grids, reports, and lab fees | 2899 | 8/26/2003 | 490.32 | | | | |
| EEM | 2002060846 (FOST) | Filing 15, Block 2, Lot 8, 8131/8141 East 8th Avenue, Touchstone | September 1, 2003 | Sampling, map grids, reports, and lab fees | 2958 | 11/5/2003 | 12,454.56 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Roslyn | August 1, 2003 | Required oversight during dirt removal /excavation; lab fees | 2966 | 11/10/2003 | 2,279.88 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Mew (walking path), West | Sept 24 and 30, 2003 | Missed grids mapping | 2967 | 11/10/2003 | 1,708.56 | | | | |

| NWN INVOICES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002-2005 | | | | | | | | | | | |
| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Mew (walking path), East | September 1, 2003 | Required oversight during dirt removal /excavation; lab fees | 2968 | 11/10/2003 | 2,389.24 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240 | Park, West | August 1, 2003 | Lab fees (EDI collected asbestos samples and them to lab (lab fee charged through EEM invoice) | 2996 | 12/1/2003 | 132.00 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | November 1, 2003 | Required oversight during dirt removal/excavation | 2997 | 12/1/2003 | 9,426.24 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | Sept-Nov 2003 | Lay out grids, mapping, and lab fees (EDI took asbestos samples and forwarded samples to an accredited asbestos lab; lab fee charged through EEM invoice) | 2998 | 12/1/2003 | 88,183.02 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Trenton | November 1, 2003 | Required oversight during dirt removal /excavation; lab fees | 2999 | 12/4/2003 | 5,597.64 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Mew (walking path), East | November 1, 2003 | Required oversight during dirt removal /excavation; lab fees | 3000 | 12/4/2003 | 5,566.32 | | | | |
| EEM | 2002060846 (FOST) | Park, East | Oct and Nov 2003 | Required oversight during dirt removal /excavation; lab fees | 3001 | 12/4/2003 | 24,894.00 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Mew (walking path), West | November 1, 2003 | Required oversight during dirt removal /excavation; lab fees | 3002 | 12/4/2003 | 9,406.80 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | November 1, 2003 | Report preparation; surface auger | 3006 | 12/5/2003 | 780.00 | | | | |
| EEM | 2002060846 (FOST) | Filing 15, Block 2, Lot 8, 8131/8141 East 8th Avenue, Touchstone | Oct and Dec 2003 | Report preparation; surface auger | 3008 | 12/5/2003 | 650.00 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Syracuse | November 1, 2003 | Required oversight during dirt removal /excavation; lab fees (EEM collected samples and forwarded to lab for analysis) | 3015 | 12/8/2003 | 13,289.40 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Roslyn | Nov and Dec 2003 | Required oversight during dirt removal /excavation; lab fees (EEM collected samples and forwarded to lab for analysis) | 3016 | 12/9/2003 | 5,128.92 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | November 1, 2003 | Required oversight during dirt removal /excavation; lab fees (EEM collected samples and forwarded to lab for analysis) | 3026 | 12/10/2003 | 1,180.00 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | December 1, 2003 | Required oversight during dirt removal /excavation; lab fees (EEM collected samples and forwarded to lab for analysis) | 3030 | 1/14/2004 | 39,927.60 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Trenton | Nov and Dec 2003 | Report preparation; lab fees | 3031 | 1/14/2004 | 1,823.00 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Syracuse | December 1, 2003 | Sampling; lab fees | 3033 | 1/14/2004 | 2,058.00 | | | | |
| EEM | 2002060846 (FOST) | Park, East | Oct and Dec 2003 | Lab fees | 3034 | 1/14/2004 | 763.00 | | | | |
| EEM | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks and Median, Roslyn | January 2004 | Required oversight for basement excavation or utilities, remediation, air monitoring, and lab fees | 3052 | 2/5/2004 | 3,578.04 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | January 2004 | Stake out grids | 3057 | 2/9/2004 | 4,871.52 | | | | |

**NWN INVOICES**
**2002-2005**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | January 2004 | Required oversight re road excavation, curb and gutters, backfill surface water hook-ups | 3059 | 2/9/2004 | 6,749.64 | | | | |
| EEM | 2002060846 (FOST) | Filing 15, Block 2, Lot 8, 8131/8141 East 8th Avenue, Touchstone | January 2004 | Required oversight excavation, remediation, air sampling, and lab fees | 3060 | 2/11/2004 | 14,841.00 | | | | |
| EEM | 2002060846 (FOST) | Filing 15, Block 2, Lot 8, 8131/8141 East 8th Avenue, Touchstone | February 2004 | Required oversight excavation, remediation, air sampling, and lab fees | 3070 | 3/22/2004 | 4,085.64 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | February 2004 | Required oversight sidewalk, water and sewer trenches | 3071 | 3/22/2004 | 10,736.28 | | | | |
| EEM | 9900183842 (Area 8) or 2002060846 (FOST) | Filing 15, Block 9, 7781 East 8th Avenue | March 2004 | Lay out grids, soil sampling, and lab fees | 3073 | 3/22/2004 | 2,967.84 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | 11th and Quebec | March 2004 | Required oversight of monument excavation, backfill final grade | 3083 | 4/16/2004 | 1,084.32 | | | | |
| EEM | N/A | Sunset Village Park | | | 3085 | 4/16/2004 | 1,149.12 | | ($1,149.12) | | Cost transferred from NWN to Non-NWN; deleted from NWN |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | March and April 2004 | Mapping grids; lab fees | 3086 | 4/21/2004 | 26,369.28 | | | | |
| EEM | 2002060846 (FOST) | Block 13, 11th Avenue ROW | April 2004 | Mapping grids, and lab fees | 3096 | 5/13/2004 | 3,676.32 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | 11th and Quebec | May 6 and 12, 2004 | Required oversight for subsurface excavation | 3110 | 6/15/2004 | 0.00 | | $1,250.64 | | Cost transferred from Non-NWN to NWN; deleted from Non-NWN |
| EEM | 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 11, Block 9, 7781 East 8th Avenue, Decherd Homes | July 2004 | Required oversight for basement excavation or utilities | 3122 | 7/15/2004 | 130.00 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | 11th and Quebec | July 2004 | Required oversight, sprinkler and cable installation | 3132 | 8/19/2004 | 2,981.35 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | August 2004 | Required oversight for basement excavation or utilities; lab fees | 3142 | 9/3/2004 | 9,470.52 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | September 2004 | Required oversight for basement excavation or utilities; lab fees | 3145 | 10/15/2004 | 3,352.32 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | October 1, 2003 | Required oversight during dirt removal /excavation; lab fees | 2959 | 11/5/2004 | 4,474.44 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | October 2004 | Required oversight for basement excavation or utilities, lay out grids, and lab fees | 3164 | 12/1/2004 | 16,101.72 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | November 2004 | Required oversight for basement excavation or utilities, lay out grids, and lab fees | 3168 | 12/2/2004 | 19,940.04 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | November 2004 | Required oversight for basement excavation or utilities and lab fees | 3169 | 12/3/2004 | 11,796.84 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | Nov and Dec 2004 | Required oversight for basement excavation or utilities, lay out grids, and lab fees | 4003 | 1/7/2005 | 33,064.75 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Dec 1 and 2, 2004 | Required oversight for basement excavation or utilities and lab fees | 4005 | 1/13/2005 | 583.20 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | January 2005 | Required oversight for basement excavation or utilities, lay out grids, and lab fees | 4014 | 2/3/2005 | 24,379.92 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | January 2005 | Required oversight for basement excavation or utilities, regrid, and lab fees | 4015 | 2/3/2005 | 7,514.64 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | February 2005 | Required oversight for basement excavation or utilities, lay out grids, and lab fees | 4027 | 3/10/2005 | 17,538.12 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | February 2005 | Required oversight for basement excavation or utilities, lay out grids, and lab fees | 4028 | 3/10/2005 | 15,675.12 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | March 2005 | Required oversight for basement excavation or utilities | 4034 | 4/14/2005 | 10,308.60 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | May 19, 2005 | Meeting with LRA and CDPHE regarding sampling in the NWN; review current data | 4048 | 6/1/2005 | 210.00 | | | | |
| EEM | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | June 2005 | Required oversight for basement excavation or utilities, air sampling, excavation | 4056 | 7/14/2005 | 1,789.56 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | June 6, 2005 | Required oversight for pot holing | 4059 | 7/14/2005 | 291.60 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | 9/6-29/2005 | Required oversight, excavation and backfill driveways | 4078 | 10/10/05 | 8,314.39 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | October 5, 2005 | Required oversight for basement excavations or utilities | 4088 | 11/7/05 | 1,933.20 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | October 5, 2005 | Required oversight for basement excavations or utilities | 4091 | 11/7/05 | 9,081.72 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | October 5, 2005 | Required oversight for basement excavations or utilities | 4092 | 11/7/05 | 5,825.52 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | December 5, 2005 | Required oversight for basement excavations or utilities | 4100 | 12/15/05 | 2,851.75 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | December 5, 2005 | Required oversight for basement excavations or utilities | 4101 | 12/15/05 | 4,763.88 | | | | |
| EEM | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | December 6, 2005 | Required oversight for basement excavations or utilities | 4113 | 1/19/06 | 1,083.24 | | | | |
| EEM | 2003029446 (19d) | Filing 20, 670 South | 12/22-12/27/2005 | Required oversight for basement excavations or utilities | 4115 | 1/19/06 | 1,708.03 | | | | |
| | | | | | | | | 587,311.50 | 2,218.56 | 589,530.06 | |
| Ground Engineering | 2003029446 (19d) | Filing 20, 670 South | Jan-Feb 2005 | Engineering compaction testing after contaminated soil removed from grids and subsequently filled with clean fill | 041265.0-02 | 2/28/2005 | 1,740.00 | | | | |
| Ground Engineering | 2003029446 (19d) | Filing 20, 670 South | Feb-March 2005 | Engineering compaction testing after contaminated soil removed from grids and subsequently filled with clean fill | 041265.0-03 | 4/5/2005 | 419.00 | | | | |
| | | | | | | | | 2,159.00 | | 2,159.00 | |
| Hydro GeoLogic | All reception numbers associated with NWN | General - not location specific | June 1, 2003 | Public relations/information - provided environmental community relations support, meeting support, and public information materials. | 1472 | 7/17/2003 | 4,713.56 | | | | |
| Hydro GeoLogic | All reception numbers associated with NWN | General - not location specific | July 1, 2003 | Public relations/information - provided environmental community relations support, meeting support, and public information materials. | 1510 | 8/15/2003 | 5,947.00 | | | | |
| Hydro GeoLogic | All reception numbers associated with NWN | General - not location specific | August 1, 2003 | Public relations/information - provided environmental community relations support, meeting support, and public information materials. | 1589 | 9/15/2003 | 931.00 | | | | |
| Hydro GeoLogic | All reception numbers associated with NWN | General - not location specific | September 1, 2003 | Public relations/information - provided environmental community relations support, meeting support, and public information materials. | 1662 | 10/15/2003 | 704.00 | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NWN INVOICES** | | | | | | | | | | | |
| **2002-2005** | | | | | | | | | | | |
| **VENDOR** | **DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION** | **WORK LOCATION** | **SERVICE DATES** | **WORK DESCRIPTION** | **INVOICE NUMBER** | **INVOICE DATE** | **VENDOR INVOICE AMOUNT** | **SUMMARY TOTALS** | **ADJUSTMENT** | **REVISED SUMMARY VENDOR/COST CLAIM** | **MISC. COMMENTS** |
| Hydro GeoLogic | All reception numbers associated with NWN | General - not location specific | October 1, 2003 | Public relations/information - provided environmental community relations support, meeting support, and public information materials. | 1729 | 11/12/2003 | 1,760.00 | | | | |
| Hydro GeoLogic | All reception numbers associated with NWN | General - not location specific | March 4, 2004 | Public relations/information - provided environmental community relations support, meeting support, and public information materials. | 1986 | 3/16/2004 | 76.00 | | | | |
| | | | | | | | | 14,131.56 | | 14,131.56 | |
| Image Audio Visual | All reception numbers associated with NWN | General - not location specific | May 1, 2003 | Public relations/Information - community relations, microphones and speaker channels for public meeting on 5/1/2003 | PO 03-3634 | 4/30/2003 | 141.32 | | | | |
| Image Audio Visual | All reception numbers associated with NWN | General - not location specific | May 1, 2003 | Public relations/Information - community relations, additional microphones for public meeting on 5/1/2003 | 5010 | 5/6/2003 | 64.32 | | | | |
| Image Audio Visual | All reception numbers associated with NWN | General - not location specific | July 1, 2003 | Public Relations/information - Community relatlion, microphone and speaker channels for public meeting regarding asbestos on 7/30/2003 | PO 03-4067 | 7/28/2003 | 415.00 | | | | |
| | | | | | | | | 620.64 | | 620.64 | |
| Intermountain Corp. Affairs | All reception numbers associated with NWN | General - not location specific | June and July 2003 | Governmental Relations - advice regarding strategy, implementation and document review | 2766 | 7/25/2004 | 13,393.90 | | | | |
| Intermountain Corp. Affairs | All reception numbers associated with NWN | General - not location specific | August 1, 2003 | Governmental Relations - advice regarding strategy, implementation and document review | 2801 | 8/25/2004 | 6,675.56 | | | | |
| Intermountain Corp. Affairs | All reception numbers associated with NWN | General - not location specific | September 1, 2003 | Governmental Relations - advice regarding strategy, implementation and document review | 2832 | 9/25/2004 | 6,666.66 | | | | |
| Intermountain Corp. Affairs | All reception numbers associated with NWN | General - not location specific | October 1, 2003 | Governmental Relations - advice regarding strategy, implementation and document review | 2862 | 10/25/2004 | 6,666.66 | | | | |
| Intermountain Corp. Affairs | All reception numbers associated with NWN | General - not location specific | November 1, 2003 | Governmental Relations - advice regarding strategy, implementation and document review | 2881 | 11/25/2004 | 6,666.66 | | | | |
| | | | | | | | | 40,069.44 | | 40,069.44 | |
| IRG Assumption | All reception numbers associated with NWN | General - not location specific | April-June 2003 | Data analysis, compilation, consulting, strategy, and/or planning. Compiled all soil and air sampling data and created and maintained the Grand Summary Table of 23,000 samples; participated in negotiating documents arising from the Compliance Advisories; provided professional support for public meetings, newspaper interviews, etc. | 1202 | 7/16/2003 | 126,331.26 | | | | |
| IRG Assumption | All reception numbers associated with NWN | General - not location specific | June-July 2003 | Data analysis, compilation, consulting, strategy, and/or planning. Compiled all soil and air sampling data and created and maintained the Grand Summary Table of 23,000 samples; participated in negotiating documents arising from the Compliance Advisories; provided professional support for public meetings, newspaper interviews, etc. | 1350 | 8/22/2003 | 105,546.89 | | | | |
| IRG Assumption | All reception numbers associated with NWN | General - not location specific | August 1, 2003 | Data analysis, compilation, consulting, strategy, and/or planning. Compiled all soil and air sampling data and created and maintained the Grand Summary Table of 23,000 samples; participated in negotiating documents arising from the Compliance Advisories; provided professional support for public meetings, newspaper interviews, etc. | 1415 | 9/17/2003 | 53,887.50 | | | | |
| IRG Assumption | All reception numbers associated with NWN | General - not location specific | September 1, 2003 | Data analysis, compilation, consulting, strategy, and/or planning. Compiled all soil and air sampling data and created and maintained the Grand Summary Table of 23,000 samples; participated in negotiating documents arising from the Compliance Advisories; provided professional support for public meetings, newspaper interviews, etc. | 1534 | 10/17/2003 | 19,407.50 | | | | |
| IRG Assumption | All reception numbers associated with NWN | General - not location specific | October 1, 2003 | Data analysis, compilation, consulting, strategy, and/or planning. Compiled all soil and air sampling data and created and maintained the Grand Summary Table of 23,000 samples; participated in negotiating documents arising from the Compliance Advisories; provided professional support for public meetings, newspaper interviews, etc. | 1613 | 11/13/2003 | 41,327.50 | | | | |
| IRG Assumption | All reception numbers associated with NWN | General - not location specific | Oct-Nov 2003 | Data analysis, compilation, consulting, strategy, and/or planning. Compiled all soil and air sampling data and created and maintained the Grand Summary Table of 23,000 samples; participated in negotiating documents arising from the Compliance Advisories; provided professional support for public meetings, newspaper interviews, etc. | 1723 | 12/23/2003 | 18,915.00 | | | | |
| IRG Assumption | All reception numbers associated with NWN | General - not location specific | Jan-May 04 | | 2135 | 5/19/2004 | 27,205.50 | | | | |
| IRG Assumption | 2003029446 (19d) | Filing 20, 670 South | December 4, 2004 | Review 670 South historical data to submit to Quanta for insurance coverage purposes. | 2681 | 12/15/2004 | 350.00 | | | | |
| IRG Assumption | All reception numbers associated with NWN | General - not location specific | June 26, 1905 | Data analysis, compilation, consulting, strategy, and/or planning. Compiled all soil and air sampling data and created and maintained the Grand Summary Table of 23,000 samples; participated in negotiating documents arising from the Compliance Advisories; provided professional support for public meetings, newspaper interviews, etc. | 2689 | 12/16/2004 | 25,638.00 | | | | |
| | | | | | | | | 418,609.15 | | 418,609.15 | |
| IRG Environmental | 2003029446 (19d) | Filing 20, 670 South | February 1, 2005 | Assistance regarding acquisition of environmental insurance | LRA PO 05-1826 | 2/22/2005 | 35,125.60 | | | | |
| IRG Environmental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | February 1, 2005 | Assistance regarding acquisition of environmental insurance | LRA PO 05-1826 | 2/22/2005 | 35,125.60 | | | | |
| | | | | | | | | 70,251.20 | | 70,251.20 | |
| J and S Contractor Supply | 2003029446 (19d) | Filing 20, 670 South | August 1, 2004 | Orange safety fence and black silt fence in compliance of Emission Control Plan | 0007929-IN | 8/16/2004 | 1,258.75 | | | | |
| J and S Contractor Supply | 2003029446 (19d) | Filing 20, 670 South | January 5, 2005 | Prepared red lathe for grid identification when sampling | 0011027-IN | 1/20/2005 | 39.20 | | | | |
| | | | | | | | | 1,297.95 | | 1,297.95 | |
| Kelley Sprinkler and Landscape, Inc. | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Parks, mews (walking paths), and Medians | December 1, 2003 | Sprinkler repairs necessary due to testing and remediation of contaminated soil | 607 | 1/5/2004 | 12,174.00 | 12,174.00 | | 12,174.00 | |
| McStain | 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 or 2002060846 (FOST) | *McStain Big Dig* | | Reimbursement of costs incurred by McStain regarding asbestos investigation/remediation. | | | 9,922.35 | | | | |
| McStain | 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 or 2002060846 (FOST) | *McStain Big Dig* | | Reimbursement of costs incurred by McStain regarding asbestos investigation/remediation. | | | 51,104.53 | | | | |
| McStain | 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 or 2002060846 (FOST) | *McStain Big Dig* | | Reimbursement of costs incurred by McStain regarding asbestos investigation/remediation. | | | 200,000.00 | | | | |
| McStain | 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 or 2002060846 (FOST) | *McStain Big Dig* | | Reimbursement of costs incurred by McStain regarding asbestos investigation/remediation. | | | 238,973.12 | | | | |
| | | | | | | | | 500,000.00 | ($500,000.00) | 0.00 | LRA costs reimbursed by AF. Costs not included in LRA cost claim. |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | October 1, 2004 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil remo | 7333950-001 | 10/28/2004 | 1,626.20 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Oct-Nov 2004 | Rental Equipment, sheep's foot | 7331975-004 | 11/16/2004 | 3,618.50 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Nov-Dec 2004 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil remo | 7331975-005 | 12/14/2004 | 3,553.50 | | | | |

**NWN INVOICES**
**2002-2005**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Nov-Dec 2004 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil rem | 7334932-001 | 12/14/2004 | 2,070.05 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Dec 04-Jan 05 | Rental Equipment, sheep's foot and roller | 7331975-006 | 1/11/2005 | 3,618.50 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | Dec 04-Jan 05 | Rental Equipment, bobcat with auger used for soil sampling | 7334932-002 | 1/11/2005 | 2,055.05 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | January 18, 2005 | Rental Equipment, tire repair | 7336399-001 | 1/25/2005 | 106.25 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | Jan - Feb 2005 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil rem | 7331975-007 | 2/8/2005 | 3,618.50 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | January 5, 2005 | Rental Equipment, skid steer, hydraulic auger | 7753037-001 | 2/10/2005 | 2,594.05 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Jan-Feb 2005 | Rental Equipment, skid steer, hydraulic auger | 7334932-003 | 2/11/2005 | 2,100.59 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | Jan-Feb 2005 | Rental Equipment, water truck 2,000 gallons (Neff Rental equipment used to sample soil and/or backfill grids wh | 7328268-012 | 2/14/2005 | 2,020.00 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | Jan-Feb 2005 | Rental Equipment, loader | 7336451-001 | 2/16/2005 | 4,082.00 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | February 1, 2005 | Rental Equipment, skid steer, hydraulic auger | 7753595-002 | 2/23/2005 | 1,247.89 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | February 1, 2005 | Rental Equipment, diesel fuel | 7336451-002 | 2/24/2005 | 272.90 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | Feb-March 2005 | Rental Equipment, loader (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil removed and/or compact soils) | 7321273-030 | 2/28/2005 | 4,017.00 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Feb-March 2005 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil rem | 7331971-008 | 3/7/2005 | 1,149.25 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | Feb-March 2005 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil rem | 7331971-008 | 3/7/2005 | 3,447.75 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | Feb-March 2005 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil rem | 7331975-008 | 3/8/2005 | 1,809.25 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Feb-March 2005 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil rem | 7331975-008 | 3/8/2005 | 1,809.25 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | Feb-March 2005 | Rental Equipment, water trucks 2,000 gallons (Neff Rental equipment used to sample soil and/or backfill grids w | 7328268-013 | 3/14/2005 | 1,010.00 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | Feb-March 2005 | Rental Equipment, water truck, 2,000 gallons (Neff Rental equipment used to sample soil and/or backfill grids wh | 7328268-013 | 3/14/2005 | 1,010.00 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | March-April 2005 | Rental Equipment, loader (Neff Rental equipment used to sample soil and/or backfill grids where contaminated s | 7321273-031 | 3/28/2005 | 1,004.25 | | | | |
| Neff Rental | 2003029446 (19d) | Filing 20, 670 South | March-April 2005 | Rental Equipment, water truck, 2,000 gallons | 7328268-014 | 4/11/2005 | 505.00 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | March-April 2005 | Rental Equipment, water truck, 2,000 gallons | 7328268-014 | 4/11/2005 | 505.00 | | | | |
| Neff Rental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | July 1, 2005 | Rental Equipment (Neff Rental equipment used to sample soil and/or backfill grids where contaminated soil rem | 7340834-001 | 7/21/2005 | 935.03 | | | | |
| | | | | | | | | 49,785.76 | | 49,785.76 | |
| New Fields (Dr. Gary Krieger) | All reception numbers associated with NWN | General - not location specific | June 1, 2003 | Toxicology consulting,; provide expertise as part of negotiations with CDPHE. | 5271 | 6/24/2003 | 11,525.00 | | | | |
| New Fields (Dr. Gary Krieger) | All reception numbers associated with NWN | General - not location specific | October 3, 2003 | Toxicology consulting,; provide expertise as part of negotiations with CDPHE. | 6195 | 10/21/2003 | 1,000.00 | | | | |
| New Fields (Dr. Gary Krieger) | All reception numbers associated with NWN | General - not location specific | October 1, 2003 | Toxicology consulting,; provide expertise as part of negotiations with CDPHE. | 6402 | 11/25/2003 | 250.00 | | | | |
| | | | | | | | | 12,775.00 | | 12,775.00 | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 3/29-4-25/03 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 2829791 | 5/7/2003 | 989.73 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 4/26-5/30/03 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 2859556 | 6/3/2003 | 8,053.20 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 5/31-6/27/03 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 2902828 | 7/13/2003 | 1,301.32 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 6/28-7/25/03 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 2920043 | 8/5/2003 | 1,563.21 | | ($781.61) | | $781.61 transferred to Non-NWN: 1) $390.81 for oversight at Crosswinds pile and 2) $390.80 for oversight at recycle pile; cost deleted from NWN. |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 7/26-8/25/03 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 2952569 | 9/3/2003 | 8,421.23 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | September 1, 2003 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 2982242 | 10/3/2003 | 530.08 | | ($530.08) | | $530.08 transferred to Non-NWN; Sunset Village infrastructure/pipe work oversight; cost deleted from NWN. |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 8/30-9/26/03 | Sunset Village Costs | 2982242 | 10/3/2003 | 4,240.64 | | ($4,240.64) | | $4,240.64 transferred to Non-NWN; oversight at Sunset Village; cost deleted from NWN. |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 9/27-10/31/03 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3014078 | 11/7/2003 | 963.50 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 11/1-11/28/03 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3029226 | 12/7/2003 | 645.59 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | January 1, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3076761 | 2/2/2004 | 0.00 | | 235.05 | | $235.05 transferred from NON-NWN to NWN; deleted from Non-NWN. |
| Parsons | All reception numbers associated with NWN | General -- not location specific | February 1, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3094605 | 3/4/2004 | 65.83 | | | | |
| Parsons | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | February 1, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3094605 | 3/4/2004 | 1,382.63 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | March 4, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3127578 | 4/2/2004 | 65.40 | | | | |
| Parsons | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Filing 18 | March 4, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3127578 | 4/2/2004 | 130.79 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | April 4, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3147755 | 5/7/2004 | 241.36 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | May 4, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3167190 | 6/7/2004 | 424.52 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | June 4, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3183954 | 7/2/2004 | 362.12 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | July 1, 2005 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 5042455 | 8/5/2005 | 457.98 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | 11/29-12/26/2003 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 3052162 | 1/5/2004 | 3,467.09 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | November 1, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 4122355 | 12/2/2004 | 352.98 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | December 4, 2004 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 5011389 | 1/7/2005 | 2,242.78 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | January 1, 2005 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 5022494 | 2/4/2005 | 410.77 | | | | |
| Parsons | All reception numbers associated with NWN | General -- not location specific | February 1, 2005 | Asbestos inspector oversight during excavation for utilities, irrigation lines, foundations, and construction of brick walls. | 5032656 | 3/5/2005 | 1,378.90 | | | | |
| | | | | | | | | 37,691.65 | ($5,317.28) | 32,374.37 | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 9/16-9/23/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6013 | 9/23/2003 | 660.00 | | | | |

**NWN INVOICES**
**2002-2005**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PMC | All reception numbers associated with NWN | General -- not location specific | September-October 2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6013 | 9/23/2003 | 3,698.25 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | September 1, 2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6090 | 9/24/2003 | 281.08 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 10/22-11/19/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6284 | 11/19/2003 | 2,054.35 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | delete | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6282 | 11/20/2003 | 855.00 | | ($855.00) | | Duplicate cost entry; deleted |
| PMC | All reception numbers associated with NWN | General -- not location specific | 10/23-11/20/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6282 | 11/20/2003 | 855.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 10/23-11/20/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6283 | 11/20/2003 | 1,954.35 | | | | |
| PMC | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton | 11/5-12/3/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6434 | 12/3/2003 | 874.56 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | delete | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6442 | 12/7/2003 | 765.00 | | ($765.00) | | Duplicate cost entry; deleted |
| PMC | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton | 11/19-12/17/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6442 | 12/7/2003 | 765.00 | | | | |
| PMC | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton | 11/19-12/17/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6439 | 12/17/2003 | 1,954.35 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 11/20-12/18/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6440 | 12/18/2003 | 1,954.35 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 11/20-12/18/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6441 | 12/18/2003 | 855.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 12/2-30/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6572 | 12/30/2003 | 90.30 | | | | |
| PMC | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton | 12/3-31/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6510 | 12/31/2003 | 844.56 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 12/18/2003-1/15/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6562 | 1/5/2004 | 855.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 12/18/2003-1/15/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6563 | 1/5/2004 | 1,954.35 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 12/30/2003-1/27/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6608 | 1/27/2004 | 90.30 | | | | |
| PMC | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton | 12/31/2003-1/28/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6607 | 1/28/2004 | 844.56 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 1/15-2/12/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6709 | 2/12/2004 | 855.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 1/15-2/12/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6710 | 2/12/2004 | 1,954.35 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 2/24-3/20/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6842 | 2/20/2004 | 90.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 1/27-2/24/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6731 | 2/24/2004 | 90.30 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 2/12-3/11/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6803 | 3/11/2004 | 855.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | delete | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6807 | 3/11/2004 | 1,954.35 | | ($1,954.35) | | Duplicate cost entry; deleted |
| PMC | All reception numbers associated with NWN | General -- not location specific | 2/12-3/11/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6807 | 3/11/2004 | 1,954.35 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 3/11-4/10/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6311 | 4/10/2004 | 855.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 4/8-5/6/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 7074 | 5/6/2004 | 855.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 4/8-5/6/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 7075 | 5/6/2004 | 1,935.00 | | | | |
| PMC | All reception numbers associated with NWN | General -- not location specific | 4/13-5/11/2004 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 7179 | 5/11/2004 | 1,766.00 | | | | |
| PMC | 2002060846 (FOST) or 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 9th and Trenton | 10/22-11/19/2003 | Machinery rental - provided bobcats, augers, bits, and miscellaneous attachments for sampling purposes. | 6285 | 11/19/2005 | 765.00 | | | | |
| | | | | | | | | 36,134.71 | ($3,574.35) | 32,560.36 | |
| Reservoirs Environmental | 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 8th Place and Trenton | June 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 61454 | 6/18/2002 | 54.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240; 2002060846; 9900183842; 2006011847 | 11th and Syracuse | September 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 80996 | 9/27/2002 | 54.00 | | | | |
| Reservoirs Environmental | 2002060846 (FOST) or 990018342 (Area 8) | 9th and Syracuse | September 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 81005 | 9/27/2002 | 216.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240; 2002060846; 9900183842; 2006011847 | Filing 11 | October 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 81282 | 10/9/2002 | 16.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 8th Avenue and Trenton | October 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 81373 | 10/11/2002 | 54.00 | | | | |

**NWN INVOICES**
**2002-2005**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reservoirs Environmental | 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 8th Place and Trenton | October 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 81457 | 10/18/2002 | 24.00 | | | | |
| Reservoirs Environmental | 2006011847 (Parcel 1) or 2006011847 (Parcel 4A) | Uinta and Trenton | October 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 81460 | 10/18/2002 | 24.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240; 2002060846; 9900183842; 2006011847 | 8th Place and Quebec | October 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 81461 | 10/18/2002 | 24.00 | | | | |
| Reservoirs Environmental | 2002060846 (FOST) or 2006011847 (Parcel 1) | Filing 16 | October 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 81578 | 10/22/2002 | 108.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 8th and Trenton | October 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 81705 | 10/28/2002 | 54.00 | | | | |
| Reservoirs Environmental | 2002060846 (FOST) or 2006011847 (Parcel 1) | 11th and Spruce | November 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 62401 | 11/13/2002 | 36.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240; 2002060846; 9900183842; 2006011847 | 8th and Roslyn | November 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 62674 | 12/9/2002 | 36.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240; 2002060846; 9900183842; 2006011847 | 8th and Quince | November 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 62716 | 12/16/2002 | 108.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 8) Corrected: (1) 9900183842 and (2) 2000169240 | 8th and Trenton | November 2002 | Laboratory services- asbestos analysis --utility, gas pipe | 62753 | 12/18/2002 | 36.00 | | | | |
| Reservoirs Environmental | 2002060846 (FOST) | Filing 11, Block 13 | February 2003 | Laboratory services- asbestos analysis --utility, gas pipe | 90667-1 | 2/6/2003 | 54.00 | | | | |
| Reservoirs Environmental | 2002060846 (FOST) | Filing 11, Block 13, Lot 9, Touchstone | April 2003 | Laboratory services- asbestos analysis --utility, gas pipe | 92107-1 | 4/14/2003 | 162.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240 | Park, West | April 2003 | Laboratory services- asbestos analysis --utility, gas pipe | 92182-1 | 4/17/2003 | 144.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 6) - Corrected: (1) 9900183842 and (2) 2000169240; 2002060846 (FOST); 2006011847 (Parcel 1); 9900027505 (Area 8) - Corrected: (1) 9900183842 and (2) 2000169240 | Park, East, and mews (walking paths) | April 2003 | Laboratory services- asbestos analysis --utility, gas pipe | 92183-1 | 4/18/2003 | 144.00 | | | | |
| Reservoirs Environmental | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240; 2002060846; 9900183842; 2006011847 | Blue Spruce | February 2004 | Laboratory services- asbestos analysis --utility, gas pipe | 101632-1 | 2/6/2004 | 36.00 | | | | |
| | | | | | | | | 1,384.00 | | 1,384.00 | |
| The Osprey Group | All reception numbers associated with NWN | General - not location specific | July 2003 | Assistance regarding public information/public participation. | 30401 | 8/12/2003 | 3,900.00 | 3,900.00 | | 3,900.00 | |
| TN and Associates | All reception numbers associated with NWN | Public Relations - not location specific | April-June 2003 | Assistance regarding public information/public participation. | 30815 | 6/12/2003 | 15,227.92 | | | | |
| TN and Associates | All reception numbers associated with NWN | Public Relations - not location specific | June 2003 | Assistance regarding public information/public participation. | 31001 | 7/24/2003 | 1,067.61 | | | | |
| | | | | | | | | 16,295.53 | | 16,295.53 | |
| Wiggs Custom Homes/EDI | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Wiggs Dig | May 2004 | Reimbursement of costs incurred by Wiggs regarding asbestos investigation/remediation in November 2004. | | 5/20/2004 | 4,028.40 | | | | |
| Wiggs Custom Homes/EDI | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Wiggs Dig | April 1, 2004 | Reimbursement of costs incurred by Wiggs regarding asbestos investigation/remediation in November 2004. | | 5/20/2004 | 22,691.50 | | | | |
| Wiggs Custom Homes/EDI | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Wiggs Dig | October/November 2004 | Reimbursement of costs incurred by Wiggs regarding asbestos investigation/remediation in November 2004. | | 11/19/2004 | 9,701.50 | | | | |
| Wiggs Custom Homes/EDI | 9900027505 (Area 6) Corrected: (1) 9900183842 and (2) 2000169240 | Wiggs Dig | December 2004 | Reimbursement of costs incurred by Wiggs regarding asbestos investigation/remediation in November 2004. | | 12/31/2004 | 4,259.60 | | | | LRA costs reimbursed by AF; costs not included in LRA cost claim. |
| | All NWN Reception Numbers: 9900027505 (Area 6) - | | | | | | | 40,681.00 | ($40,681.00) | 0.00 | |
| | | | | | | | | | | | |
| TOTAL | | | | | | | 3,153,181.85 | 3,153,181.85 | -519,508.75 | 2,633,673.10 | |
| | | | | | | | | | | | |
| COLOR KEY/CODE | | | | | | | | | | | |
| (yellow) | | Additions/deletions of costs | | | | | | | | | |
| (orange) | | Revised vendor totals | | | | | | | | | |

| NWN INVOICES | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002-2005 | | | | | | | | | | | |
| | | | | | | | | | | | |
| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM | MISC. COMMENTS |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Northwest Neighborhood Asbestos Issue**
**Payroll Costs--Administration & Clerical--2003 through April 30, 2008**

| Key Code | Name | Position | Total Cost | |
|---|---|---|---|---|
| | Program Administration | | | |
| 1 | Kaskie, M. Deanna | Dir.-Environmental Issues | $ 207,001.44 | * |
| 2 | Voigt, William | Manager, Abatement | 140,488.40 | * |
| | Total Program Administration | | $ 347,489.84 | |
| | Field Labor | | | |
| 3 | Bustamante, Julian | Lead-Roads & Grounds | 681.05 | |
| 4 | Anderson, Debra | Traffic/Sign Coord. | 2,451.02 | |
| 5 | Mojica, Rosario | Laborer | 230.00 | |
| 6 | Granillo, Carlos | Laborer | 442.94 | |
| 7 | Bardales, Rene | Laborer | 82.68 | |
| 8 | Porras, Jesus | Laborer | 198.90 | |
| 9 | Chavez, Sergio | Laborer | 402.48 | |
| 10 | Rivera-Hurtado, Jorge | Laborer | 21.00 | |
| 11 | Bayona, Jesus | Laborer | 314.59 | |
| 12 | Morales, Andres | Laborer | 325.50 | |
| 13 | Herrera, Juan | Laborer | 492.61 | |
| 14 | Gutierrez, Arturo | Laborer | 67.80 | |
| 15 | Barragan, Williams | Laborer | 348.15 | |
| 16 | Jasso, Alfredo | Laborer | 323.00 | |
| 17 | Carrete, Rosalio | Laborer | 203.32 | |
| 18 | Chavez, Juan | Laborer | 64.74 | |
| 19 | Dymond, Leonard | Utility Coord. | 343.53 | |
| 20 | Sias, Doug | Laborer | 67.92 | |
| 21 | Wessel, Jeffrey | Foreman | 70.80 | |
| 22 | Brown, Charles | Laborer | 21.00 | |
| 23 | Selby, Blayne | Equipment op. | 88.00 | |
| | Total Field Labor | | 7,241.03 | |
| | Total Wages | | $ 354,730.87 | |
| | Related Burden--Administrative & Field (Approx. 22.6%) | | 80,169.18 | |
| | Total Wages and Burden | | $ 434,900.05 | |

* Includes management of all ACM issues within and outside the Northwest Neighborhood.

**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Northwest Neighborhood Asbestos Issue**
**Payroll Costs--2003 through June 30, 2004**

| Key Code | Name | Position | 2003 No. of Hours | 2003 Hourly Rate | 2003 Cost | Through 6/30/2004 No. of Hours | Through 6/30/2004 Hourly Rate | Through 6/30/2004 Cost | Total Hours | Total Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| | Program Administration | | | | | | | | | |
| 1 | Kaskie, M. Deanna | Dir.-Environmental Issues | 320.0 | 44.47 | 10,672.80 | 959.4 | 45.80 | 43,945.44 | 1,279.4 | 54,618.24 |
| 2 | Voigt, William | Manager, Abatement | 320.0 | 30.95 | 7,430.40 | 960.3 | 30.95 | 29,721.60 | 1,280.3 | 37,152.00 |
| | Total Program Administration | | 640 | | $ 18,103.20 | 1,919.7 | | $ 73,667.04 | 2,559.7 | $ 91,770.24 |
| | Field Labor | | | | | | | | | |
| 3 | Bustamante, Julian | Lead-Roads & Grounds | 17.0 | 22.60 | 384.20 | 12.6 | 23.62 | 296.85 | 29.6 | 681.05 |
| 4 | Anderson, Debra | Traffic/Sign Coord. | 23.0 | 16.61 | 382.12 | 61 | 33.92 | 2,068.90 | 84.0 | 2,451.02 |
| 5 | Mojica, Rosario | Laborer | 19.0 | 12.11 | 230.00 | | | | 19.0 | 230.00 |
| 6 | Granillo, Carlos | Laborer | 22.0 | 17.00 | 373.98 | 4 | 17.24 | 68.96 | 26.0 | 442.94 |
| 7 | Bardales, Rene | Laborer | 5.0 | 11.81 | 59.06 | 2 | 11.81 | 23.62 | 7.0 | 82.68 |
| 8 | Porras, Jesus | Laborer | 8.0 | 11.05 | 88.40 | 10 | 11.05 | 110.50 | 18.0 | 198.90 |
| 9 | Chavez, Sergio | Laborer | 6.0 | 15.48 | 92.88 | 20 | 15.48 | 309.60 | 26.0 | 402.48 |
| 10 | Rivera-Hurtado, Jorge | Laborer | 2.0 | 10.50 | 21.00 | | | | 2.0 | 21.00 |
| 11 | Bayona, Jesus | Laborer | 20.0 | 13.40 | 267.99 | 4 | 11.65 | 46.60 | 24.0 | 314.59 |
| 12 | Morales, Andres | Laborer | 20.0 | 12.08 | 241.50 | 8 | 10.50 | 84.00 | 28.0 | 325.50 |
| 13 | Herrera, Juan | Laborer | 47.7 | 9.00 | 429.61 | 7 | 9.00 | 63.00 | 54.7 | 492.61 |
| 14 | Gutierrez, Arturo | Laborer | 2.0 | 11.30 | 22.60 | 4 | 11.30 | 45.20 | 6.0 | 67.80 |
| 15 | Barragan, Williams | Laborer | 16.0 | 13.19 | 211.00 | 10 | 13.19 | 137.15 | 26.4 | 348.15 |
| 16 | Jasso, Alfredo | Laborer | 18.0 | 11.61 | 209.00 | 9.8 | 11.61 | 114.00 | 27.8 | 323.00 |
| 17 | Carrete, Rosalio | Laborer | 20.0 | 10.17 | 203.32 | | | | 20.0 | 203.32 |
| 18 | Chavez, Juan | Laborer | 2.0 | 10.79 | 21.58 | 4 | 10.79 | 43.16 | 6.0 | 64.74 |
| 19 | Dymond, Leonard | Utility Coord. | | | | 15.1 | 22.76 | 343.53 | 15.1 | 343.53 |
| 20 | Sias, Doug | Laborer | | | | 3 | 22.64 | 67.92 | 3.0 | 67.92 |
| 21 | Wessel, Jeffrey | Foreman | | | | 3 | 23.60 | 70.80 | 3.0 | 70.80 |
| 22 | Brown, Charles | Laborer | | | | 2 | 10.50 | 21.00 | 2.0 | 21.00 |
| 23 | Selby, Blayne | Equipment op. | | | | 4 | 22.00 | 88.00 | 4.0 | 88.00 |
| | Total Field Labor | | 247.7 | | $ 3,238.24 | 183.8801 | | $ 4,002.79 | 431.6 | $ 7,241.03 |
| | Total Wages | | 887.7 | | $ 21,341.44 | 2,103.6 | | $ 77,669.83 | 2,991.3 | $ 99,011.27 |
| | Related Burden--Administrative & Field (Approx. 22.6%) | | | | 4,823.17 | | | 17,553.38 | | 22,376.55 |
| | Total Wages and Burden | | | | $ 26,164.61 | | | $ 95,223.21 | | $ 121,387.82 |

**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Northwest Neighborhood Asbestos Issue**
**Payroll Costs--4/1/05--8/31/05**

| Key Code | Name | Position | 7/1/04--3/31/05 No. of Hours | 7/1/04--3/31/05 Hourly Rate | 7/1/04--3/31/05 Cost | 4/1/05--8/31/05 No. of Hours | 4/1/05--8/31/05 Hourly Rate | 4/1/05--8/31/05 Cost | 7/1/04--8/31/2005 Total Cost |
|---|---|---|---|---|---|---|---|---|---|
| | Program Administration | | | | | | | | |
| 1 | Kaskie, M. Deanna | Dir.-Environmental Issues | 1,541.5 | 47.87 | 73,790.40 | 880.0 | 47.87 | 42,125.60 | 115,916.00 |
| 2 | Voigt, William | Manager, Abatement | 1,551.5 | 32.36 | 50,208.00 | 880.0 | 32.36 | 28,476.80 | 78,684.80 |
| | Total Program Administration | | 3,093.0 | | $ 123,998.40 | 1,760.0 | | $ 70,602.40 | $ 194,600.80 |
| | Field Labor | | | | | | | | |
| 3 | Bustamante, Julian | Lead-Roads & Grounds | | | | | | | |
| 4 | Anderson, Debra | Traffic/Sign Coord. | | | | - | 35.45 | - | - |
| 6 | Granillo, Carlos | Laborer | | | | - | 17.76 | - | - |
| 11 | Bayona, Jesus | Laborer | | | | - | 12.00 | - | - |
| 12 | Morales, Andres | Laborer | | | | - | 11.31 | - | - |
| 13 | Herrera, Juan | Laborer | | | | - | 10.85 | - | - |
| 15 | Barragan, Williams | Laborer | | | | - | 11.36 | - | - |
| 19 | Dymond, Leonard | Utility Coord. | | | | - | 22.76 | - | - |
| 21 | Wessel, Jeffrey | Foreman | | | | - | 24.31 | - | - |
| 24 | Calderon, Leopoldo | Carpenter | | | | - | 17.78 | - | - |
| | Total Field Labor | | 0 | | $ - | - | | $ - | $ - |
| | Total Wages | | 3,093.0 | | $ 123,998.40 | 1,760.0 | | $ 70,602.40 | $ 194,600.80 |
| | Related Burden--Administrative & Field | | | | 28,023.64 | | | 15,956.14 | $ 43,979.78 |
| | Total Wages and Burden | | | | $ 152,022.04 | | | $ 86,558.54 | $ 238,580.58 |

10/6/2005

**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Northwest Neighborhood Asbestos Issue**
**Payroll Costs--9/1/05--10/31/05**

| Key Code | Name | Position | No. of Hours (9/1/05--10/31-05) | Hourly Rate (9/1/05--10/31-05) | Cost (9/1/05--10/31-05) |
|---|---|---|---|---|---|
| | Program Administration | | | | |
| 1 | Kaskie, M. Deanna | Dir.-Environmental Issues | 320.0 | 47.87 | 15,318.40 |
| 2 | Voigt, William | Manager, Abatement | 320.0 | 32.36 | 10,355.20 |
| | Total Program Administration | | 640.0 | | $ 25,673.60 |
| | Field Labor | | | | |
| 3 | Bustamante, Julian | Lead-Roads & Grounds | | | |
| 4 | Anderson, Debra | Traffic/Sign Coord. | - | 25.07 | - |
| 6 | Granillo, Carlos | Laborer | - | 17.76 | - |
| 11 | Bayona, Jesus | Laborer | - | 12.00 | - |
| 12 | Morales, Andres | Laborer | - | 11.31 | - |
| 13 | Herrera, Juan | Laborer | - | 10.85 | - |
| 15 | Barragan, Williams | Laborer | - | 11.36 | - |
| 19 | Dymond, Leonard | Utility Coord. | - | 22.76 | - |
| 21 | Wessel, Jeffrey | Foreman | - | 24.31 | - |
| 24 | Calderon, Leopoldo | Carpenter | - | 17.78 | - |
| | Total Field Labor | | - | | $ - |
| | Total Wages | | 640.0 | | $ 25,673.60 |
| | Related Burden--Administrative & Field | | | | 5,802.23 |
| | Total Wages and Burden | | | | $ 31,475.83 |

10/6/2005

**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Northwest Neighborhood Asbestos Issue**
**Payroll Costs--11/1/05--12/31/05**

| Key Code | Name | Position | No. of Hours (11/1/05--12/31-05) | Hourly Rate (11/1/05--12/31-05) | Cost (11/1/05--12/31-05) |
|---|---|---|---|---|---|
| | Program Administration | | | | |
| 1 | Kaskie, M. Deanna | Dir.-Environmental Issues | 400.0 | 47.87 | 19,148.00 |
| 2 | Voigt, William | Manager, Abatement | 400.0 | 32.36 | 12,944.00 |
| | Total Program Administration | | 800.0 | | $ 32,092.00 |
| | Field Labor | | | | |
| 3 | Bustamante, Julian | Lead-Roads & Grounds | | | |
| 4 | Anderson, Debra | Traffic/Sign Coord. | - | 25.07 | - |
| 6 | Granillo, Carlos | Laborer | - | 17.76 | - |
| 11 | Bayona, Jesus | Laborer | - | 12.00 | - |
| 12 | Morales, Andres | Laborer | - | 11.31 | - |
| 13 | Herrera, Juan | Laborer | - | 10.85 | - |
| 15 | Barragan, Williams | Laborer | - | 11.36 | - |
| 19 | Dymond, Leonard | Utility Coord. | - | 22.76 | - |
| 21 | Wessel, Jeffrey | Foreman | - | 24.31 | - |
| 24 | Calderon, Leopoldo | Carpenter | - | 17.78 | - |
| | Total Field Labor | | - | | $ - |
| | Total Wages | | 800.0 | | $ 32,092.00 |
| | Related Burden--Administrative & Field | | | | 7,252.79 |
| | Total Wages and Burden | | | | $ 39,344.79 |

10/6/2005

**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Northwest Neighborhood Asbestos Issue**
**Payroll Costs--1/1/06--4/30/08**

| Key Code | Name | Position | No. of Hours (1/1/06--4/30/08) | Hourly Rate (1/1/06--4/30/08) | Cost (1/1/06--4/30/08) |
|---|---|---|---|---|---|
| | Program Administration | | | | |
| 1 | Kaskie, M. Deanna | Dir.-Environmental Issues | 40.0 | 50.02 | 2,000.80 |
| 2 | Voigt, William | Manager, Abatement | 40.0 | 33.82 | 1,352.40 |
| | Total Program Administration | | 80.0 | | $ 3,353.20 |
| | Field Labor | | | | |
| 3 | Bustamante, Julian | Lead-Roads & Grounds | | | |
| 4 | Anderson, Debra | Traffic/Sign Coord. | - | 25.07 | - |
| 6 | Granillo, Carlos | Laborer | - | 17.76 | - |
| 11 | Bayona, Jesus | Laborer | - | 12.00 | - |
| 12 | Morales, Andres | Laborer | - | 11.31 | - |
| 13 | Herrera, Juan | Laborer | - | 10.85 | - |
| 15 | Barragan, Williams | Laborer | - | 11.36 | - |
| 19 | Dymond, Leonard | Utility Coord. | - | 22.76 | - |
| 21 | Wessel, Jeffrey | Foreman | - | 24.31 | - |
| 24 | Calderon, Leopoldo | Carpenter | - | 17.78 | - |
| | Total Field Labor | | - | | $ - |
| | Total Wages | | 80.0 | | $ 3,353.20 |
| | Related Burden--Administrative & Field | | | | 757.82 |
| | Total Wages and Burden | | | | $ 4,111.02 |

10/6/2005

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO Demolition & Abatement 2003 | | | | | | | |
| Extra: NWN ASB NWN Asbestos Clean up | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LAB | 08-18-03 | PR cost | 08-29-03 | Anderson; Debra L. | 45.02 | | |
| LAB | 11-15-03 | PR cost | 11-21-03 | Palcanis; Gregory | 1,350.60 | | |
| LAB | 11-15-03 | PR cost | 11-21-03 | Rosen; Anne L. | 1,457.60 | | |
| LAB | 11-15-03 | PR cost | 11-21-03 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 11-15-03 | PR cost | 11-21-03 | Verrengia; Hilarie P. | 691.52 | | |
| LAB | 11-15-03 | PR cost | 11-21-03 | Kaskie; M. Deanna | 3,557.60 | | |
| LAB | 11-15-03 | PR cost | 11-21-03 | Voigt; William L. | 2,476.80 | | |
| LAB | 11-29-03 | PR cost | 12-05-03 | Palcanis; Gregory | 1,350.60 | | |
| LAB | 11-29-03 | PR cost | 12-05-03 | Rosen; Anne L. | 1,457.60 | | |
| LAB | 11-29-03 | PR cost | 12-05-03 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 11-29-03 | PR cost | 12-05-03 | Verrengia; Hilarie P. | 691.52 | | |
| LAB | 11-29-03 | PR cost | 12-05-03 | Kaskie; M. Deanna | 3,557.60 | | |
| LAB | 11-29-03 | PR cost | 12-05-03 | Voigt; William L. | 2,476.80 | | |
| LAB | 11-29-03 | PR cost | 12-05-03 | Negrette; Nola W. | 163.89 | | |
| LAB | 12-13-03 | PR cost | 12-19-03 | Palcanis; Gregory | 1,350.60 | | |
| LAB | 12-13-03 | PR cost | 12-19-03 | Rosen; Anne L. | 1,457.60 | | |
| LAB | 12-13-03 | PR cost | 12-19-03 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 12-13-03 | PR cost | 12-19-03 | Verrengia; Hilarie P. | 691.52 | | |
| LAB | 12-13-03 | PR cost | 12-19-03 | Kaskie; M. Deanna | 3,557.60 | | |
| LAB | 12-13-03 | PR cost | 12-19-03 | Voigt; William L. | 2,476.80 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Palcanis; Gregory | 87.50 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Rosen; Anne L. | 87.50 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Voigt; William L. | 350.00 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Palcanis; Gregory | 87.50 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Rosen; Anne L. | 87.50 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Voigt; William L. | 350.00 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Negrette; Nola W. | 113.21 | | |
| LOT | 11-29-03 | PR cost | 12-05-03 | Negrette; Nola W. | 118.37 | | |
| LOT | 12-13-03 | PR cost | 12-17-03 | Negrette; Nola W. | 464.36 | | |
| | | | | 1-0100 Totals | 32,693.69* | .00* | 32,693.69 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Anderson; Debra L. | 15.73 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Barragan; Williams Camch | 43.68 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Bayona; Jesus | 66.82 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Bustamante; Julian H. | 54.41 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Carrete; Rosalio | 28.23 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Granillo; Carlos V | 85.71 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Herrera; Juan Alarcon | 62.01 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Herrera; Juan Jose | 13.59 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Jasso; Alfredo | 15.52 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Mojica; Rosario Hernandz | 24.97 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Morales; Andres Ortiz | 64.99 | | |
| LBD | 08-23-03 | PR cost | 08-29-03 | Anderson; Debra L. | 11.11 | | |
| LBD | 09-06-03 | PR cost | 09-12-03 | Anderson; Debra L. | 18.39 | | |
| LBD | 09-20-03 | PR cost | 09-26-03 | Anderson; Debra L. | 1.51 | | |
| LBD | 11-01-03 | PR cost | 11-04-03 | Barragan; Williams Camch | 13.89 | | |
| LBD | 11-01-03 | PR cost | 11-07-03 | Bustamante; Julian H. | 25.27 | | |
| LBD | 11-01-03 | PR cost | 11-04-03 | Herrera; Juan Jose | 7.22 | | |
| LBD | 11-01-03 | PR cost | 11-04-03 | Jasso; Alfredo | 10.96 | | |
| LBD | 11-01-03 | PR cost | 11-04-03 | Porras; Jesus H. | 14.55 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Anderson; Debra L. | 45.53 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Palcanis; Gregory | 172.55 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Rosen; Anne L. | 117.03 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Starkey; Elizabeth K. | 174.40 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Verrengia; Hilarie P. | 102.38 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Kaskie; M. Deanna | 730.72 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Voigt; William L. | 757.32 | | |
| LBD | 11-29-03 | PR cost | 12-05-03 | Palcanis; Gregory | 107.36 | | |
| LBD | 11-29-03 | PR cost | 12-05-03 | Rosen; Anne L. | 115.86 | | |
| LBD | 11-29-03 | PR cost | 12-05-03 | Starkey; Elizabeth K. | 56.83 | | |
| LBD | 11-29-03 | PR cost | 12-05-03 | Verrengia; Hilarie P. | 66.99 | | |
| LBD | 11-29-03 | PR cost | 12-05-03 | Kaskie; M. Deanna | 503.40 | | |
| LBD | 11-29-03 | PR cost | 12-05-03 | Voigt; William L. | 516.41 | | |
| LBD | 11-29-03 | PR cost | 12-05-03 | Negrette; Nola W. | 31.08 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Rivera-Hurtado; Jorge | 14.41 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Palcanis; Gregory | 172.55 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Rosen; Anne L. | 117.02 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Starkey; Elizabeth K. | 174.40 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Verrengia; Hilarie P. | 55.93 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Kaskie; M. Deanna | 698.73 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Voigt; William L. | 758.85 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO Demolition & Abatement 2003 | | | | | | | |
| Extra: NWN ASB NWN Asbestos Clean up | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Bardales; Rene Antonio | 23.04 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Chavez; Juan C. | 8.99 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Chavez; Sergio Gutierrez | 48.77 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Gutierrez; Arturo Chavez | 14.72 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Negrette; Nola W. | 38.81 | | |
| | | | | 1-0190 Totals | 6,202.64* | .00* | 6,202.64 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 07-28-03 | PR cost | 08-15-03 | Anderson; Debra L. | 67.53 | | |
| LAB | 09-02-03 | PR cost | 09-12-03 | Anderson; Debra L. | 112.55 | | |
| LAB | 09-20-03 | PR cost | 09-26-03 | Anderson; Debra L. | 9.15 | | |
| LAB | 10-29-03 | PR cost | 11-04-03 | Barragan; Williams Camch | 31.65 | | |
| LAB | 10-29-03 | PR cost | 11-07-03 | Bustamante; Julian H. | 57.63 | | |
| LAB | 10-31-03 | PR cost | 11-04-03 | Herrera; Juan Jose | 18.00 | | |
| LAB | 10-31-03 | PR cost | 11-04-03 | Jasso; Alfredo | 19.00 | | |
| LAB | 10-29-03 | PR cost | 11-04-03 | Porras; Jesus H. | 33.15 | | |
| LAB | 11-07-03 | PR cost | 11-21-03 | Anderson; Debra L. | 170.38 | | |
| LAB | 12-03-03 | PR cost | 12-19-03 | Rivera-Hurtado; Jorge | 21.00 | | |
| LAB | 12-02-03 | PR cost | 12-17-03 | Bardales; Rene Antonio | 59.06 | | |
| LAB | 12-02-03 | PR cost | 12-17-03 | Chavez; Sergio Gutierrez | 77.40 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Anderson; Debra L. | 13.13 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Anderson; Debra L. | 30.45 | | |
| LBD | 12-13-03 | PR cost | 12-19-03 | Rivera-Hurtado; Jorge | 8.75 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Bardales; Rene Antonio | 21.74 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Chavez; Sergio Gutierrez | 21.88 | | |
| | | | | 2-0201 Totals | 772.45* | .00* | 772.45 |
| 2-0277 Construction Safety Fence | | | | | | | |
| LAB | 10-28-03 | PR cost | 11-04-03 | Barragan; Williams Camch | 52.75 | | |
| LAB | 10-28-03 | PR cost | 11-07-03 | Bustamante; Julian H. | 96.05 | | |
| LAB | 10-28-03 | PR cost | 11-04-03 | Herrera; Juan Jose | 45.00 | | |
| LAB | 10-28-03 | PR cost | 11-04-03 | Jasso; Alfredo | 47.50 | | |
| LAB | 10-28-03 | PR cost | 11-04-03 | Porras; Jesus H. | 55.25 | | |
| | | | | 2-0277 Totals | 296.55* | .00* | 296.55 |
| 2-0280 Site Improvements | | | | | | | |
| LAB | 08-08-03 | PR cost | 08-15-03 | Barragan; Williams Camch | 31.65 | | |
| LAB | 08-04-03 | PR cost | 08-15-03 | Bayona; Jesus | 128.15 | | |
| LAB | 08-04-03 | PR cost | 08-15-03 | Carrete; Rosalio | 97.24 | | |
| LAB | 08-04-03 | PR cost | 08-15-03 | Granillo; Carlos V | 178.86 | | |
| LAB | 08-04-03 | PR cost | 08-15-03 | Herrera; Juan Alarcon | 110.77 | | |
| LAB | 08-04-03 | PR cost | 08-15-03 | Mojica; Rosario Hernandz | 110.00 | | |
| LAB | 08-04-03 | PR cost | 08-15-03 | Morales; Andres Ortiz | 115.50 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Barragan; Williams Camch | 24.33 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Bayona; Jesus | 72.54 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Bustamante; Julian H. | 23.52 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Carrete; Rosalio | 72.55 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Granillo; Carlos V | 72.55 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Herrera; Juan Alarcon | 69.24 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Jasso; Alfredo | 37.14 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Morales; Andres Ortiz | 72.55 | | |
| LOT | 08-05-03 | PR cost | 08-15-03 | Barragan; Williams Camch | 63.30 | | |
| LOT | 08-04-03 | PR cost | 08-15-03 | Bayona; Jesus | 104.88 | | |
| LOT | 08-05-03 | PR cost | 08-15-03 | Bustamante; Julian H. | 172.89 | | |
| LOT | 08-04-03 | PR cost | 08-15-03 | Carrete; Rosalio | 79.56 | | |
| LOT | 08-04-03 | PR cost | 08-15-03 | Granillo; Carlos V | 146.34 | | |
| LOT | 08-04-03 | PR cost | 08-15-03 | Herrera; Juan Alarcon | 90.63 | | |
| LOT | 08-05-03 | PR cost | 08-15-03 | Herrera; Juan Jose | 108.00 | | |
| LOT | 08-05-03 | PR cost | 08-15-03 | Jasso; Alfredo | 114.00 | | |
| LOT | 08-04-03 | PR cost | 08-15-03 | Mojica; Rosario Hernandz | 90.00 | | |
| LOT | 08-04-03 | PR cost | 08-15-03 | Morales; Andres Ortiz | 94.50 | | |
| | | | | 2-0280 Totals | 2,280.69* | .00* | 2,280.69 |
| 2-0281 Misc LRA Construction Support | | | | | | | |
| LAB | 08-19-03 | PR cost | 08-29-03 | Anderson; Debra L. | 22.51 | | |
| | | | | 2-0281 Totals | 22.51* | .00* | 22.51 |
| 2-0283 General Grounds Clean Up | | | | | | | |
| LAB | 08-06-03 | PR cost | 08-15-03 | Barragan; Williams Camch | 31.65 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Barragan; Williams Camch | 8.11 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Bayona; Jesus | 10.88 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Bustamante; Julian H. | 7.84 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Carrete; Rosalio | 10.88 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Granillo; Carlos V | 10.88 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO Demolition & Abatement 2003 | | | | | | | |
| Extra: NWN ASB NWN Asbestos Clean up | | | | | | | |
| 2-0283 General Grounds Clean Up | | | | | | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Herrera; Juan Alarcon | 10.40 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Jasso; Alfredo | 9.29 | | |
| LBD | 08-09-03 | PR cost | 08-15-03 | Morales; Andres Ortiz | 10.88 | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Bayona; Jesus | 34.96 (11) | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Bustamante; Julian H. | 57.63 (3) | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Carrete; Rosalio | 26.52 (17) | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Granillo; Carlos V | 48.78 (6) | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Herrera; Juan Alarcon | 30.21 (13) | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Herrera; Juan Jose | 27.00 (13) | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Jasso; Alfredo | 28.50 (16) | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Mojica; Rosario Hernandz | 30.00 (5) | | |
| LOT | 08-06-03 | PR cost | 08-15-03 | Morales; Andres Ortiz | 31.50 (12) | | |
| | | | | 2-0283 Totals | 425.91* | .00* | 425.91 |
| 2-0288 Tree Removal | | | | | | | |
| LAB | 12-03-03 | PR cost | 12-17-03 | Chavez; Juan C. | 21.58 (18) | | |
| LAB | 12-03-03 | PR cost | 12-17-03 | Chavez; Sergio Gutierrez | 15.48 (9) | | |
| LAB | 12-03-03 | PR cost | 12-17-03 | Gutierrez; Arturo Chavez | 22.60 (12) | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Chavez; Juan C. | 8.75 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Chavez; Sergio Gutierrez | 4.38 | | |
| LBD | 12-13-03 | PR cost | 12-17-03 | Gutierrez; Arturo Chavez | 8.75 | | |
| | | | | 2-0288 Totals | 81.54* | .00* | 81.54 |
| | | | | NWN ASBEST Totals | 42,775.98* | .00* | 42,775.98 |
| | | | | 15-DEMO-2003 Totals | 42,775.98* | .00* | 42,775.98 |
| GRAND TOTALS | | | | | | | |
| GRAND TOTALS | | | | GRAND TOTALS | 42,775.98* | .00* | 42,775.98 |

15-DEMO 2004 Demolition costs
Extra: NWN ASB NWN Asbestos Work
1-0100 Overhead, Misc, Program Admin.

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| LAB | 01-10-04 | PR cost | 01-16-04 | Palcanis; Gregory | 1,350.60 | | |
| LAB | 01-10-04 | PR cost | 01-16-04 | Rosen; Anne L. | 1,457.60 | | |
| LAB | 01-10-04 | PR cost | 01-16-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 01-10-04 | PR cost | 01-16-04 | Verrengia; Hilarie P. | 691.52 | | |
| LAB | 01-10-04 | PR cost | 01-16-04 | Kaskie; M. Deanna | 3,557.60 (1) | | |
| LAB | 01-10-04 | PR cost | 01-16-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 01-10-04 | PR cost | 01-14-04 | Negrette; Nola W. | 97.12 | | |
| LAB | 01-24-04 | PR cost | 01-30-04 | Kaskie; M. Deanna | 75.04 (1) | | |
| LAB | 01-24-04 | PR cost | 01-30-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 01-24-04 | PR cost | 01-30-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 01-24-04 | PR cost | 01-30-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 01-24-04 | PR cost | 01-30-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 01-24-04 | PR cost | 01-30-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 01-24-04 | PR cost | 01-30-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 01-24-04 | PR cost | 01-29-04 | Negrette; Nola W. | 194.24 | | |
| LAB | 02-07-04 | PR cost | 02-13-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 02-07-04 | PR cost | 02-13-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 02-07-04 | PR cost | 02-13-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 02-07-04 | PR cost | 02-13-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 02-07-04 | PR cost | 02-13-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 02-07-04 | PR cost | 02-13-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 02-21-04 | PR cost | 02-27-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 02-21-04 | PR cost | 02-27-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 02-21-04 | PR cost | 02-27-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 02-21-04 | PR cost | 02-27-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 02-21-04 | PR cost | 02-27-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 02-21-04 | PR cost | 02-27-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 02-21-04 | PR cost | 02-25-04 | Negrette; Nola W. | 194.24 | | |
| LAB | 03-06-04 | PR cost | 03-12-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 03-06-04 | PR cost | 03-12-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 03-06-04 | PR cost | 03-12-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 03-06-04 | PR cost | 03-12-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 03-06-04 | PR cost | 03-12-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 03-06-04 | PR cost | 03-12-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 03-20-04 | PR cost | 03-26-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 03-20-04 | PR cost | 03-26-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 03-20-04 | PR cost | 03-26-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 03-20-04 | PR cost | 03-26-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 03-20-04 | PR cost | 03-26-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 03-20-04 | PR cost | 03-26-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 03-20-04 | PR cost | 03-24-04 | Negrette; Nola W. | 84.98 | | |
| LAB | 04-03-04 | PR cost | 04-09-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 04-03-04 | PR cost | 04-09-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 04-03-04 | PR cost | 04-09-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 04-03-04 | PR cost | 04-09-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 04-03-04 | PR cost | 04-09-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 04-03-04 | PR cost | 04-09-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 04-17-04 | PR cost | 04-23-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 04-17-04 | PR cost | 04-23-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 04-17-04 | PR cost | 04-23-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 04-17-04 | PR cost | 04-23-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 04-17-04 | PR cost | 04-23-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 04-17-04 | PR cost | 04-23-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 04-17-04 | PR cost | 04-21-04 | Negrete; Nola W. | 56.25 | | |
| LAB | 05-01-04 | PR cost | 05-07-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 05-01-04 | PR cost | 05-07-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 05-01-04 | PR cost | 05-07-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 05-01-04 | PR cost | 05-07-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 05-01-04 | PR cost | 05-07-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 05-01-04 | PR cost | 05-07-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 05-15-04 | PR cost | 05-21-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 05-15-04 | PR cost | 05-21-04 | Rosen; Anne L. | 1,501.20 | | |
| LAB | 05-15-04 | PR cost | 05-21-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 05-15-04 | PR cost | 05-21-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 05-15-04 | PR cost | 05-21-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 05-15-04 | PR cost | 05-21-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 05-29-04 | PR cost | 06-04-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 05-29-04 | PR cost | 06-04-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 05-29-04 | PR cost | 06-04-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 05-29-04 | PR cost | 06-04-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 05-29-04 | PR cost | 06-04-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 06-12-04 | PR cost | 06-18-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 06-12-04 | PR cost | 06-18-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 06-12-04 | PR cost | 06-18-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 06-12-04 | PR cost | 06-18-04 | Kaskie; M. Deanna | 3,664.80 (1) | | |
| LAB | 06-12-04 | PR cost | 06-18-04 | Voigt; William L. | 2,476.80 (2) | | |
| LAB | 06-12-04 | PR cost | 06-16-04 | Negrete; Nola W. | 112.50 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2004 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Rosen; Anne L. | 87.50 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Voigt; William L. | 350.00 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Negrette; Nola W. | 79.47 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Rosen; Anne L. | 87.50 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Voigt; William L. | 350.00 | | |
| LBD | 02-21-04 | PR cost | 02-25-04 | Negrette; Nola W. | 60.60 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Rosen; Anne L. | 87.50 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Voigt; William L. | 350.00 | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Negrette; Nola W. | 73.46 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Rosen; Anne L. | 87.50 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Voigt; William L. | 350.00 | | |
| LBD | 04-17-04 | PR cost | 04-21-04 | Negrete; Nola W. | 45.65 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Rosen; Anne L. | 87.50 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Voigt; William L. | 350.00 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Negrete; Nola W. | 86.47 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Voigt; William L. | 350.00 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Negrete; Nola W. | 76.83 | | |
| LOT | 01-10-04 | PR cost | 01-14-04 | Negrette; Nola W. | 291.36 | | |
| LOT | 01-24-04 | PR cost | 01-29-04 | Negrette; Nola W. | 91.05 | | |
| LOT | 02-07-04 | PR cost | 02-11-04 | Negrette; Nola W. | 364.20 | | |
| LOT | 02-21-04 | PR cost | 02-25-04 | Negrette; Nola W. | 9.11 | | |
| LOT | 03-06-04 | PR cost | 03-10-04 | Negrette; Nola W. | 309.57 | | |
| LOT | 03-20-04 | PR cost | 03-24-04 | Negrette; Nola W. | 173.00 | | |
| LOT | 04-03-04 | PR cost | 04-09-04 | Negrette; Nola W. | 418.83 | | |
| LOT | 04-17-04 | PR cost | 04-21-04 | Negrete; Nola W. | 93.75 | | |
| LOT | 05-01-04 | PR cost | 05-05-04 | Negrete; Nola W. | 421.88 | | |
| LOT | 05-15-04 | PR cost | 05-21-04 | Negrete; Nola W. | 328.13 | | |
| LOT | 05-29-04 | PR cost | 06-02-04 | Negrete; Nola W. | 290.63 | | |
| LOT | 06-12-04 | PR cost | 06-16-04 | Negrete; Nola W. | 168.75 | | |
| | | | | 1-0100 Totals | 128,702.81* | .00* | 128,702.81 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-10-04 | PR cost | 01-16-04 | Palcanis; Gregory | 191.10 | | |
| LBD | 01-10-04 | PR cost | 01-16-04 | Rosen; Anne L. | 206.23 | | |
| LBD | 01-10-04 | PR cost | 01-16-04 | Starkey; Elizabeth K. | 56.83 | | |
| LBD | 01-10-04 | PR cost | 01-16-04 | Verrengia; Hilarie P. | 97.85 | | |
| LBD | 01-10-04 | PR cost | 01-16-04 | Kaskie; M. Deanna | 503.40 | | |
| LBD | 01-10-04 | PR cost | 01-16-04 | Voigt; William L. | 516.41 | | |
| LBD | 01-10-04 | PR cost | 01-14-04 | Negrette; Nola W. | 36.23 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Bustamante; Julian H. | 88.10 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Dymond; Leonard P. | 12.26 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Anderson; Debra L. | 45.55 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Kaskie; M. Deanna | 10.62 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Palcanis; Gregory | 259.76 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Rosen; Anne L. | 216.93 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Starkey; Elizabeth K. | 173.65 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Verrengia; Hilarie P. | 105.30 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Kaskie; M. Deanna | 743.92 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Voigt; William L. | 758.85 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Bardales; Rene Antonio | 17.43 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Brown; Charles H. | 19.81 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Chavez; Juan C. | 17.99 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Gutierrez; Arturo Chavez | 45.63 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Porras; Jesus H. | 85.94 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Sias; Doug W. | 11.42 | | |
| LBD | 01-24-04 | PR cost | 01-27-04 | Herrera; Juan Jose | 7.22 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Barragan; Williams Camch | 57.42 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Chavez; Sergio Gutierrez | 32.50 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Jasso; Alfredo | 16.09 | | |

15-DEMO 2004 Demolition costs
Extra: NWN ASB NWN Asbestos Work
1-0190 Labor Burden

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| LBD | 01-24-04 | PR cost | 01-29-04 | Negrette; Nola W. | 33.87 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Bustamante; Julian H. | .96 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Anderson; Debra L. | 72.09 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Bustamante; Julian H. | 16.27 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Palcanis; Gregory | 196.82 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Rosen; Anne L. | 212.41 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Starkey; Elizabeth K. | 56.83 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Voigt; William L. | 516.41 | | |
| LBD | 02-07-04 | PR cost | 02-11-04 | Barragan; Williams Camch | 8.69 | | |
| LBD | 02-07-04 | PR cost | 02-11-04 | Bayona; Jesus | 7.67 | | |
| LBD | 02-07-04 | PR cost | 02-11-04 | Granillo; Carlos V | 11.35 | | |
| LBD | 02-07-04 | PR cost | 02-11-04 | Jasso; Alfredo | 3.13 | | |
| LBD | 02-07-04 | PR cost | 02-11-04 | Negrette; Nola W. | 29.32 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Dymond; Leonard P. | 10.50 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Anderson; Debra L. | 26.12 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Palcanis; Gregory | 259.76 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Rosen; Anne L. | 216.93 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Starkey; Elizabeth K. | 173.64 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Verrengia; Hilarie P. | 105.29 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Kaskie; M. Deanna | 743.92 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Voigt; William L. | 758.85 | | |
| LBD | 02-21-04 | PR cost | 02-25-04 | Negrette; Nola W. | 27.03 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Anderson; Debra L. | 32.05 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Dymond; Leonard P. | 5.22 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Palcanis; Gregory | 196.82 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Rosen; Anne L. | 212.41 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Starkey; Elizabeth K. | 56.83 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Voigt; William L. | 516.41 | | |
| LBD | 03-06-04 | PR cost | 03-10-04 | Negrette; Nola W. | 24.92 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Dymond; Leonard P. | 12.23 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Anderson; Debra L. | 97.65 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Palcanis; Gregory | 262.97 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Rosen; Anne L. | 216.93 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Starkey; Elizabeth K. | 173.65 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Verrengia; Hilarie P. | 105.29 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Kaskie; M. Deanna | 743.91 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Voigt; William L. | 758.84 | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Chavez; Sergio Gutierrez | 130.00 | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Morales; Andres Ortiz | 35.22 | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Negrette; Nola W. | 26.04 | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Wessel; Jeffrey | 27.68 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Anderson; Debra L. | 32.04 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Palcanis; Gregory | 196.82 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Rosen; Anne L. | 212.41 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Starkey; Elizabeth K. | 56.83 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Voigt; William L. | 516.42 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Negrette; Nola W. | 33.72 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Anderson; Debra L. | 6.52 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Palcanis; Gregory | 259.73 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Rosen; Anne L. | 216.92 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Starkey; Elizabeth K. | 173.64 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Verrengia; Hilarie P. | 105.28 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Kaskie; M. Deanna | 745.06 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Voigt; William L. | 758.84 | | |
| LBD | 04-17-04 | PR cost | 04-21-04 | Negrete; Nola W. | 15.51 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Anderson; Debra L. | 24.02 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Palcanis; Gregory | 196.82 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Rosen; Anne L. | 212.41 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Starkey; Elizabeth K. | 56.83 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Voigt; William L. | 516.41 | | |
| LBD | 05-01-04 | PR cost | 05-05-04 | Negrete; Nola W. | 33.95 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Anderson; Debra L. | 78.12 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Dymond; Leonard P. | 11.68 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Palcanis; Gregory | 260.56 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Rosen; Anne L. | 216.93 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Starkey; Elizabeth K. | 173.65 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Verrengia; Hilarie P. | 105.28 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Kaskie; M. Deanna | 745.04 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Voigt; William L. | 758.85 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Negrete; Nola W. | 27.49 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2004 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 05-29-04 | PR cost | 06-04-04 | Anderson; Debra L. | 24.03 | | |
| LBD | 05-29-04 | PR cost | 06-04-04 | Palcanis; Gregory | 148.28 | | |
| LBD | 05-29-04 | PR cost | 06-04-04 | Starkey; Elizabeth K. | 56.83 | | |
| LBD | 05-29-04 | PR cost | 06-04-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 05-29-04 | PR cost | 06-04-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 05-29-04 | PR cost | 06-04-04 | Voigt; William L. | 516.41 | | |
| LBD | 05-29-04 | PR cost | 06-02-04 | Negrete; Nola W. | 23.39 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Palcanis; Gregory | 175.95 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Starkey; Elizabeth K. | 173.64 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Verrengia; Hilarie P. | 105.27 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Kaskie; M. Deanna | 745.06 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Voigt; William L. | 753.85 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Negrete; Nola W. | 29.34 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Selby; Blayne A. | 52.56 | | |
| | | | | 1-0190 Totals | 24,106.46* | .00* | 24,106.46 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 01-22-04 | PR cost | 01-30-04 | Bustamante; Julian H. | 192.10 | | |
| LAB | 01-15-04 | PR cost | 01-30-04 | Dymond; Leonard P. | 73.99 | | |
| LAB | 01-14-04 | PR cost | 01-30-04 | Anderson; Debra L. | 170.38 | | |
| LAB | 01-15-04 | PR cost | 01-29-04 | Bardales; Rene Antonio | 23.62 | | |
| LAB | 01-15-04 | PR cost | 01-29-04 | Brown; Charles H. | 21.00 | | |
| LAB | 01-15-04 | PR cost | 01-29-04 | Chavez; Juan C. | 43.16 | | |
| LAB | 01-15-04 | PR cost | 01-29-04 | Gutierrez; Arturo Chavez | 45.20 | | |
| LAB | 01-22-04 | PR cost | 01-29-04 | Porras; Jesus H. | 110.50 | | |
| LAB | 01-12-04 | PR cost | 01-29-04 | Sias; Doug W. | 67.92 | | |
| LAB | 01-22-04 | PR cost | 01-27-04 | Herrera; Juan Jose | 63.00 | | |
| LAB | 01-22-04 | PR cost | 01-29-04 | Barragan; Williams Camch | 84.40 | | |
| LAB | 01-15-04 | PR cost | 01-29-04 | Chavez; Sergio Gutierrez | 61.92 | | |
| LAB | 01-22-04 | PR cost | 01-29-04 | Jasso; Alfredo | 95.00 | | |
| LAB | 01-24-04 | PR cost | 01-30-04 | Bustamante; Julian H. | 5.80 | | |
| LAB | 01-28-04 | PR cost | 02-13-04 | Anderson; Debra L. | 438.12 | | |
| LAB | 01-28-04 | PR cost | 02-13-04 | Bustamante; Julian H. | 98.95 | | |
| LAB | 01-28-04 | PR cost | 02-11-04 | Barragan; Williams Camch | 52.75 | | |
| LAB | 01-27-04 | PR cost | 02-11-04 | Bayona; Jesus | 46.60 | | |
| LAB | 01-27-04 | PR cost | 02-11-04 | Granillo; Carlos V | 68.96 | | |
| LAB | 01-28-04 | PR cost | 02-11-04 | Jasso; Alfredo | 19.00 | | |
| LAB | 02-12-04 | PR cost | 02-27-04 | Dymond; Leonard P. | 63.42 | | |
| LAB | 02-19-04 | PR cost | 02-27-04 | Anderson; Debra L. | 97.36 | | |
| LAB | 02-23-04 | PR cost | 03-12-04 | Anderson; Debra L. | 194.72 | | |
| LAB | 03-03-04 | PR cost | 03-12-04 | Dymond; Leonard P. | 31.71 | | |
| LAB | 03-16-04 | PR cost | 03-26-04 | Dymond; Leonard P. | 73.99 | | |
| LAB | 03-08-04 | PR cost | 03-26-04 | Anderson; Debra L. | 365.10 | | |
| LAB | 03-19-04 | PR cost | 03-24-04 | Wessel; Jeffrey | 70.80 | | |
| LAB | 03-26-04 | PR cost | 04-09-04 | Anderson; Debra L. | 194.72 | | |
| LAB | 04-05-04 | PR cost | 04-23-04 | Anderson; Debra L. | 24.34 | | |
| LAB | 04-19-04 | PR cost | 05-07-04 | Anderson; Debra L. | 146.04 | | |
| LAB | 05-04-04 | PR cost | 05-21-04 | Anderson; Debra L. | 292.08 | | |
| LAB | 05-04-04 | PR cost | 05-21-04 | Dymond; Leonard P. | 21.14 | | |
| LAB | 05-17-04 | PR cost | 06-04-04 | Anderson; Debra L. | 146.04 | | |
| LAB | 06-10-04 | PR cost | 06-16-04 | Selby; Blayne A. | 88.00 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Bustamante; Julian H. | 43.76 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Dymond; Leonard P. | 15.31 | | |
| LBD | 01-24-04 | PR cost | 01-30-04 | Anderson; Debra L. | 30.54 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Sias; Doug W. | 13.13 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Barragan; Williams Camch | 35.01 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Chavez; Sergio Gutierrez | 17.50 | | |
| LBD | 01-24-04 | PR cost | 01-29-04 | Jasso; Alfredo | 43.76 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Dymond; Leonard P. | 13.13 | | |
| LBD | 02-21-04 | PR cost | 02-27-04 | Anderson; Debra L. | 17.43 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Dymond; Leonard P. | 12.13 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Anderson; Debra L. | 65.64 | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Wessel; Jeffrey | 12.32 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Anderson; Debra L. | 4.38 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Anderson; Debra L. | 52.50 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Dymond; Leonard P. | 16.09 | | |
| LOT | 05-11-04 | PR cost | 05-21-04 | Dymond; Leonard P. | 79.28 | | |
| | | | | 2-0201 Totals | 4,063.74* | .00* | 4,063.74 |
| 2-0279 Irrigation-Maint/Repair | | | | | | | |
| LAB | 03-11-04 | PR cost | 03-24-04 | Chavez; Sergio Gutierrez | 247.68 | | |
| LAB | 03-12-04 | PR cost | 03-24-04 | Morales; Andres Ortiz | 84.00 | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Chavez; Sergio Gutierrez | 70.00 | | |

| | Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|---|
| 15-DEMO 2004 Demolition costs | | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | | |
| 2-0279 Irrigation-Maint/Repair | | | | | | | | |
| | LBD | 03-20-04 | PR cost | 03-24-04 | Morales; Andres Ortiz | 35.00 | | |
| | | | | | 2-0279 Totals | 436.68* | .00* | 436.68 |
| | | | | | NWN ASBEST Totals | 157,309.69* | .00* | 157,309.69 |
| | | | | | 15-DEMO-2004 Totals | 157,309.69* | .00* | 157,309.69 |
| GRAND TOTALS | | | | | | | | |
| GRAND TOTALS | | | | | GRAND TOTALS | 157,309.69* | .00* | 157,309.69 |

7/1/04 – 3/31/05

15-DEMO 2004 Demolition costs
Extra: NWN ASB NWN Asbestos Work
1-0100 Overhead, Misc, Program Admin.

| Cat | Tran Date | Transaction Type | Accounting Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| LAB | 06-26-04 | PR cost | 07-01-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 06-26-04 | PR cost | 07-01-04 | Starkey; Elizabeth K. | 432.16 | | |
| LAB | 06-26-04 | PR cost | 07-01-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 06-26-04 | PR cost | 07-01-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 06-26-04 | PR cost | 07-01-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 07-10-04 | PR cost | 07-16-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 07-10-04 | PR cost | 07-16-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 07-10-04 | PR cost | 07-16-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 07-10-04 | PR cost | 07-16-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 07-10-04 | PR cost | 07-16-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 07-10-04 | PR cost | 07-14-04 | Negrete; Nola W. | 150.00 | | |
| LAB | 07-24-04 | PR cost | 07-30-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 07-24-04 | PR cost | 07-30-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 07-24-04 | PR cost | 07-30-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 07-24-04 | PR cost | 07-30-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 07-24-04 | PR cost | 07-30-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 08-07-04 | PR cost | 08-13-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 08-07-04 | PR cost | 08-13-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 08-07-04 | PR cost | 08-13-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 08-07-04 | PR cost | 08-13-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 08-07-04 | PR cost | 08-13-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 08-21-04 | PR cost | 08-27-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 08-21-04 | PR cost | 08-27-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 08-21-04 | PR cost | 08-27-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 08-21-04 | PR cost | 08-27-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 08-21-04 | PR cost | 08-27-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 09-04-04 | PR cost | 09-10-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 09-04-04 | PR cost | 09-10-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 09-04-04 | PR cost | 09-10-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 09-04-04 | PR cost | 09-10-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 09-04-04 | PR cost | 09-10-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 09-04-04 | PR cost | 09-08-04 | Negrete; Nola W. | 50.00 | | |
| LAB | 09-18-04 | PR cost | 09-24-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 09-18-04 | PR cost | 09-24-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 09-18-04 | PR cost | 09-24-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 09-18-04 | PR cost | 09-24-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 09-18-04 | PR cost | 09-24-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 09-18-04 | PR cost | 09-22-04 | Negrete; Nola W. | 93.75 | | |
| LAB | 10-02-04 | PR cost | 10-08-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 10-02-04 | PR cost | 10-08-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 10-02-04 | PR cost | 10-08-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 10-02-04 | PR cost | 10-08-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 10-02-04 | PR cost | 10-08-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 10-16-04 | PR cost | 10-22-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 10-16-04 | PR cost | 10-22-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 10-16-04 | PR cost | 10-22-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 10-16-04 | PR cost | 10-22-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 10-16-04 | PR cost | 10-22-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 10-30-04 | PR cost | 11-05-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 10-30-04 | PR cost | 11-05-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 10-30-04 | PR cost | 11-05-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 10-30-04 | PR cost | 11-05-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 10-30-04 | PR cost | 11-05-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 10-30-04 | PR cost | 11-03-04 | Negrete; Nola W. | 75.00 | | |
| LAB | 11-13-04 | PR cost | 11-19-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 11-13-04 | PR cost | 11-19-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 11-13-04 | PR cost | 11-19-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 11-13-04 | PR cost | 11-19-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 11-13-04 | PR cost | 11-19-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 11-27-04 | PR cost | 12-03-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 11-27-04 | PR cost | 12-03-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 11-27-04 | PR cost | 12-03-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 11-27-04 | PR cost | 12-03-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 11-27-04 | PR cost | 12-03-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 11-27-04 | PR cost | 12-01-04 | Negrete; Nola W. | 25.00 | | |
| LAB | 12-11-04 | PR cost | 12-17-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 12-11-04 | PR cost | 12-17-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 12-11-04 | PR cost | 12-17-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 12-11-04 | PR cost | 12-17-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 12-11-04 | PR cost | 12-17-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 12-25-04 | PR cost | 12-31-04 | Palcanis; Gregory | 1,391.00 | | |
| LAB | 12-25-04 | PR cost | 12-31-04 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 12-25-04 | PR cost | 12-31-04 | Verrengia; Hilarie P. | 712.16 | | |
| LAB | 12-25-04 | PR cost | 12-31-04 | Kaskie; M. Deanna | 3,664.80 | | |
| LAB | 12-25-04 | PR cost | 12-31-04 | Voigt; William L. | 2,476.80 | | |
| LAB | 12-25-04 | PR cost | 12-28-04 | Negrete; Nola W. | 12.50 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Palcanis; Gregory | 87.50 | | |

15-DEMO 2004 Demolition costs
Extra: NWN ASB NWN Asbestos Work
1-0100 Overhead, Misc, Program Admin.

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| LBD | 07-10-04 | PR cost | 07-16-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Voigt; William L. | 350.00 | | |
| LBD | 07-10-04 | PR cost | 07-14-04 | Negrete; Nola W. | 82.70 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Voigt; William L. | 350.00 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Negrete; Nola W. | 70.57 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Voigt; William L. | 350.00 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Negrete; Nola W. | 70.70 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Voigt; William L. | 350.00 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Voigt; William L. | 350.00 | | |
| LBD | 11-13-04 | PR cost | 11-17-04 | Negrete; Nola W. | 59.16 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Palcanis; Gregory | 87.50 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Voigt; William L. | 350.00 | | |
| LBD | 12-11-04 | PR cost | 12-14-04 | Negrete; Nola W. | 63.42 | | |
| LOT | 06-26-04 | PR cost | 07-01-04 | Negrete; Nola W. | 375.00 | | |
| LOT | 07-10-04 | PR cost | 07-14-04 | Negrete; Nola W. | 159.38 | | |
| LOT | 07-24-04 | PR cost | 07-28-04 | Negrete; Nola W. | 337.50 | | |
| LOT | 08-07-04 | PR cost | 08-11-04 | Negrete; Nola W. | 337.50 | | |
| LOT | 08-21-04 | PR cost | 08-25-04 | Negrete; Nola W. | 309.38 | | |
| LOT | 09-04-04 | PR cost | 09-08-04 | Negrete; Nola W. | 168.75 | | |
| LOT | 09-18-04 | PR cost | 09-22-04 | Negrete; Nola W. | 159.38 | | |
| LOT | 10-02-04 | PR cost | 10-06-04 | Negrete; Nola W. | 375.00 | | |
| LOT | 10-16-04 | PR cost | 10-20-04 | Negrete; Nola W. | 384.38 | | |
| LOT | 10-30-04 | PR cost | 11-03-04 | Negrete; Nola W. | 178.13 | | |
| LOT | 11-13-04 | PR cost | 11-17-04 | Negrete; Nola W. | 300.00 | | |
| LOT | 11-27-04 | PR cost | 12-01-04 | Negrete; Nola W. | 290.63 | | |
| LOT | 12-11-04 | PR cost | 12-14-04 | Negrete; Nola W. | 337.50 | | |
| LOT | 12-25-04 | PR cost | 12-28-04 | Negrete; Nola W. | 271.88 | | |
| | | | | 1-0100 Totals | 131,527.57* | .00* | 131,527.57 |

1-0190 Labor Burden

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| LBD | 06-26-04 | PR cost | 07-01-04 | Palcanis; Gregory | 110.58 | | |
| LBD | 06-26-04 | PR cost | 07-01-04 | Starkey; Elizabeth K. | 56.83 | | |
| LBD | 06-26-04 | PR cost | 07-01-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 06-26-04 | PR cost | 07-01-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 06-26-04 | PR cost | 07-01-04 | Voigt; William L. | 516.40 | | |
| LBD | 06-26-04 | PR cost | 07-01-04 | Negrete; Nola W. | 30.19 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Palcanis; Gregory | 175.95 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Starkey; Elizabeth K. | 175.35 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Verrengia; Hilarie P. | 105.28 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Kaskie; M. Deanna | 745.05 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Voigt; William L. | 753.86 | | |
| LBD | 07-10-04 | PR cost | 07-14-04 | Negrete; Nola W. | 33.59 | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Palcanis; Gregory | 110.58 | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Voigt; William L. | 516.41 | | |
| LBD | 07-24-04 | PR cost | 07-28-04 | Negrete; Nola W. | 27.18 | | |
| LBD | 08-07-04 | PR cost | 08-13-04 | Palcanis; Gregory | 110.58 | | |
| LBD | 08-07-04 | PR cost | 08-13-04 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 08-07-04 | PR cost | 08-13-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 08-07-04 | PR cost | 08-13-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 08-07-04 | PR cost | 08-13-04 | Voigt; William L. | 516.40 | | |
| LBD | 08-07-04 | PR cost | 08-11-04 | Negrete; Nola W. | 27.19 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Palcanis; Gregory | 175.95 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Starkey; Elizabeth K. | 175.48 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Verrengia; Hilarie P. | 105.28 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Kaskie; M. Deanna | 745.06 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Voigt; William L. | 753.86 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Negrete; Nola W. | 25.80 | | |
| LBD | 09-04-04 | PR cost | 09-10-04 | Palcanis; Gregory | 110.58 | | |
| LBD | 09-04-04 | PR cost | 09-10-04 | Starkey; Elizabeth K. | 58.54 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2004 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 09-04-04 | PR cost | 09-10-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 09-04-04 | PR cost | 09-10-04 | Kaskie; M. Deanna | 518.56 | | |
| LBD | 09-04-04 | PR cost | 09-10-04 | Voigt; William L. | 516.40 | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Negrete; Nola W. | 20.17 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Palcanis; Gregory | 175.95 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Starkey; Elizabeth K. | 175.48 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Verrengia; Hilarie P. | 105.27 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Kaskie; M. Deanna | 745.06 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Voigt; William L. | 753.85 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Negrete; Nola W. | 26.04 | | |
| LBD | 10-02-04 | PR cost | 10-08-04 | Palcanis; Gregory | 110.58 | | |
| LBD | 10-02-04 | PR cost | 10-08-04 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 10-02-04 | PR cost | 10-08-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 10-02-04 | PR cost | 10-08-04 | Kaskie; M. Deanna | 518.57 | | |
| LBD | 10-02-04 | PR cost | 10-08-04 | Voigt; William L. | 516.41 | | |
| LBD | 10-02-04 | PR cost | 10-06-04 | Negrete; Nola W. | 30.18 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Palcanis; Gregory | 186.38 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Starkey; Elizabeth K. | 183.99 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Verrengia; Hilarie P. | 105.28 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Kaskie; M. Deanna | 787.20 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Voigt; William L. | 790.41 | | |
| LBD | 10-16-04 | PR cost | 10-20-04 | Negrete; Nola W. | 30.95 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Palcanis; Gregory | 110.58 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Verrengia; Hilarie P. | 100.77 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Kaskie; M. Deanna | 518.56 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Voigt; William L. | 516.41 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Negrete; Nola W. | 24.21 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Palcanis; Gregory | 186.38 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Starkey; Elizabeth K. | 184.00 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Verrengia; Hilarie P. | 98.08 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Kaskie; M. Deanna | 787.20 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Voigt; William L. | 790.42 | | |
| LBD | 11-13-04 | PR cost | 11-17-04 | Negrete; Nola W. | 24.11 | | |
| LBD | 11-27-04 | PR cost | 12-03-04 | Palcanis; Gregory | 110.58 | | |
| LBD | 11-27-04 | PR cost | 12-03-04 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 11-27-04 | PR cost | 12-03-04 | Verrengia; Hilarie P. | 56.62 | | |
| LBD | 11-27-04 | PR cost | 12-03-04 | Kaskie; M. Deanna | 460.25 | | |
| LBD | 11-27-04 | PR cost | 12-03-04 | Voigt; William L. | 516.40 | | |
| LBD | 11-27-04 | PR cost | 12-01-04 | Negrete; Nola W. | 26.68 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Palcanis; Gregory | 186.38 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Starkey; Elizabeth K. | 183.99 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Verrengia; Hilarie P. | 57.57 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Kaskie; M. Deanna | 574.86 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Voigt; William L. | 790.42 | | |
| LBD | 12-11-04 | PR cost | 12-14-04 | Negrete; Nola W. | 27.14 | | |
| LBD | 12-25-04 | PR cost | 12-31-04 | Palcanis; Gregory | 110.58 | | |
| LBD | 12-25-04 | PR cost | 12-31-04 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 12-25-04 | PR cost | 12-31-04 | Verrengia; Hilarie P. | 56.62 | | |
| LBD | 12-25-04 | PR cost | 12-31-04 | Kaskie; M. Deanna | 291.35 | | |
| LBD | 12-25-04 | PR cost | 12-31-04 | Voigt; William L. | 516.40 | | |
| LBD | 12-25-04 | PR cost | 12-28-04 | Negrete; Nola W. | 23.53 | | |
| | | | | 1-0190 Totals | 22,199.59* | .00* | 22,199.59 |
| | | | | NWN ASBEST Totals | 153,727.16* | .00* | 153,727.16 |
| | | | | 15-DEMO-2004 Totals | 153,727.16* | .00* | 153,727.16 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2005 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LAB | 01-08-05 | PR cost | 01-14-05 | Palcanis; Gregory | 1,422.30 | | |
| LAB | 01-08-05 | PR cost | 01-14-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 01-08-05 | PR cost | 01-14-05 | Verrengia; Hilarie P. | 728.24 | | |
| LAB | 01-08-05 | PR cost | 01-14-05 | Kaskie; M. Deanna | 3,747.20 | | |
| LAB | 01-08-05 | PR cost | 01-14-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 01-08-05 | PR cost | 01-13-05 | Negrete; Nola W. | 100.00 | | |
| LAB | 01-22-05 | PR cost | 01-28-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 01-22-05 | PR cost | 01-28-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 01-22-05 | PR cost | 01-28-05 | Verrengia; Hilarie P. | 744.32 | | |
| LAB | 01-22-05 | PR cost | 01-28-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 01-22-05 | PR cost | 01-28-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 02-05-05 | PR cost | 02-11-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 02-05-05 | PR cost | 02-11-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 02-05-05 | PR cost | 02-11-05 | Verrengia; Hilarie P. | 744.32 | | |
| LAB | 02-05-05 | PR cost | 02-11-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 02-05-05 | PR cost | 02-11-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 02-19-05 | PR cost | 02-25-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 02-19-05 | PR cost | 02-25-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 02-19-05 | PR cost | 02-25-05 | Verrengia; Hilarie P. | 372.16 | | |
| LAB | 02-19-05 | PR cost | 02-25-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 02-19-05 | PR cost | 02-25-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 03-05-05 | PR cost | 03-11-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 03-05-05 | PR cost | 03-11-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 03-05-05 | PR cost | 03-11-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 03-05-05 | PR cost | 03-11-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 03-05-05 | PR cost | 03-11-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 03-05-05 | PR cost | 03-09-05 | Negrete; Nola W. | 12.50 | | |
| LAB | 03-19-05 | PR cost | 03-25-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 03-19-05 | PR cost | 03-25-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 03-19-05 | PR cost | 03-25-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 03-19-05 | PR cost | 03-25-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 03-19-05 | PR cost | 03-25-05 | Voigt; William L. | 2,588.80 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Voigt; William L. | 350.00 | | |
| LBD | 01-22-05 | PR cost | 01-26-05 | Negrete; Nola W. | 86.43 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Voigt; William L. | 350.00 | | |
| LBD | 02-19-05 | PR cost | 02-23-05 | Negrete; Nola W. | 67.42 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Verrengia; Hilarie P. | 89.36 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Voigt; William L. | 350.00 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Negrete; Nola W. | 60.20 | | |
| LOT | 01-08-05 | PR cost | 01-13-05 | Negrete; Nola W. | 46.88 | | |
| LOT | 01-22-05 | PR cost | 01-26-05 | Negrete; Nola W. | 440.63 | | |
| LOT | 02-05-05 | PR cost | 02-09-05 | Negrete; Nola W. | 318.75 | | |
| LOT | 02-19-05 | PR cost | 02-23-05 | Negrete; Nola W. | 375.00 | | |
| LOT | 03-05-05 | PR cost | 03-09-05 | Negrete; Nola W. | 328.13 | | |
| LOT | 03-19-05 | PR cost | 03-22-05 | Negrete; Nola W. | 318.75 | | |
| | | | | 1-0100 Totals | 58,241.09* | .00* | 58,241.09 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-08-05 | PR cost | 01-14-05 | Palcanis; Gregory | 201.29 | | |
| LBD | 01-08-05 | PR cost | 01-14-05 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 01-08-05 | PR cost | 01-14-05 | Verrengia; Hilarie P. | 103.04 | | |
| LBD | 01-08-05 | PR cost | 01-14-05 | Kaskie; M. Deanna | 530.22 | | |
| LBD | 01-08-05 | PR cost | 01-14-05 | Voigt; William L. | 539.77 | | |
| LBD | 01-08-05 | PR cost | 01-13-05 | Negrete; Nola W. | 16.92 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Palcanis; Gregory | 278.54 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Starkey; Elizabeth K. | 181.69 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Verrengia; Hilarie P. | 109.79 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Kaskie; M. Deanna | 816.20 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Voigt; William L. | 814.18 | | |
| LBD | 01-22-05 | PR cost | 01-26-05 | Negrete; Nola W. | 35.42 | | |
| LBD | 02-05-05 | PR cost | 02-11-05 | Palcanis; Gregory | 205.68 | | |
| LBD | 02-05-05 | PR cost | 02-11-05 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 02-05-05 | PR cost | 02-11-05 | Verrengia; Hilarie P. | 105.32 | | |
| LBD | 02-05-05 | PR cost | 02-11-05 | Kaskie; M. Deanna | 541.90 | | |
| LBD | 02-05-05 | PR cost | 02-11-05 | Voigt; William L. | 539.77 | | |
| LBD | 02-05-05 | PR cost | 02-09-05 | Negrete; Nola W. | 25.66 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Palcanis; Gregory | 278.54 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Starkey; Elizabeth K. | 181.70 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2005 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Verrengia; Hilarie P. | 57.14 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Kaskie; M. Deanna | 816.19 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Voigt; William L. | 814.18 | | |
| LBD | 02-19-05 | PR cost | 02-23-05 | Negrete; Nola W. | 30.15 | | |
| LBD | 03-05-05 | PR cost | 03-11-05 | Palcanis; Gregory | 205.68 | | |
| LBD | 03-05-05 | PR cost | 03-11-05 | Starkey; Elizabeth K. | 58.55 | | |
| LBD | 03-05-05 | PR cost | 03-11-05 | Verrengia; Hilarie P. | 78.98 | | |
| LBD | 03-05-05 | PR cost | 03-11-05 | Kaskie; M. Deanna | 541.90 | | |
| LBD | 03-05-05 | PR cost | 03-11-05 | Voigt; William L. | 539.76 | | |
| LBD | 03-05-05 | PR cost | 03-09-05 | Negrete; Nola W. | 28.09 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Palcanis; Gregory | 278.54 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Starkey; Elizabeth K. | 181.69 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Verrengia; Hilarie P. | 84.69 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Kaskie; M. Deanna | 816.20 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Voigt; William L. | 814.19 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Negrete; Nola W. | 25.62 | | |
| | | | | 1-0190 Totals | 10,994.26* | .00* | 10,994.26 |
| | | | | NWN ASBEST Totals | 69,235.35* | .00* | 69,235.35 |
| | | | | 15-DEMO-2005 Totals | 69,235.35* | .00* | 69,235.35 |
| GRAND TOTALS | | | | | | | |
| GRAND TOTALS | | | | GRAND TOTALS | 222,962.51* | .00* | 222,962.51 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2005 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LAB | 04-02-05 | PR cost | 04-08-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 04-02-05 | PR cost | 04-08-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 04-02-05 | PR cost | 04-08-05 | Verrengia; Hilarie P. | 790.84 | | |
| LAB | 04-02-05 | PR cost | 04-08-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 04-02-05 | PR cost | 04-08-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 04-16-05 | PR cost | 04-22-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 04-16-05 | PR cost | 04-22-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 04-16-05 | PR cost | 04-22-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 04-16-05 | PR cost | 04-22-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 04-16-05 | PR cost | 04-22-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 04-30-05 | PR cost | 05-06-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 04-30-05 | PR cost | 05-06-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 04-30-05 | PR cost | 05-06-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 04-30-05 | PR cost | 05-06-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 04-30-05 | PR cost | 05-06-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 04-30-05 | PR cost | 05-03-05 | Negrete; Nola W. | 65.25 | | |
| LAB | 05-14-05 | PR cost | 05-20-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 05-14-05 | PR cost | 05-20-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 05-14-05 | PR cost | 05-20-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 05-14-05 | PR cost | 05-20-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 05-14-05 | PR cost | 05-20-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 05-28-05 | PR cost | 06-03-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 05-28-05 | PR cost | 06-03-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 05-28-05 | PR cost | 06-03-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 05-28-05 | PR cost | 06-03-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 05-28-05 | PR cost | 06-03-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 06-11-05 | PR cost | 06-16-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 06-11-05 | PR cost | 06-16-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 06-11-05 | PR cost | 06-16-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 06-11-05 | PR cost | 06-16-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 06-11-05 | PR cost | 06-16-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 06-25-05 | PR cost | 06-30-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 06-25-05 | PR cost | 06-30-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 06-25-05 | PR cost | 06-30-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 06-25-05 | PR cost | 06-30-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 06-25-05 | PR cost | 06-28-05 | Starkey; Elizabeth K. | 445.12 | | |
| LAB | 07-09-05 | PR cost | 07-15-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 07-09-05 | PR cost | 07-15-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 07-09-05 | PR cost | 07-15-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 07-09-05 | PR cost | 07-15-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 07-23-05 | PR cost | 07-29-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 07-23-05 | PR cost | 07-29-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 07-23-05 | PR cost | 07-29-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 07-23-05 | PR cost | 07-29-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 08-06-05 | PR cost | 08-12-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 08-06-05 | PR cost | 08-12-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 08-06-05 | PR cost | 08-12-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 08-06-05 | PR cost | 08-12-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 08-20-05 | PR cost | 08-26-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 08-20-05 | PR cost | 08-26-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 08-20-05 | PR cost | 08-26-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 08-20-05 | PR cost | 08-26-05 | Voigt; William L. | 2,588.80 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Voigt; William L. | 350.00 | | |
| LBD | 04-16-05 | PR cost | 04-19-05 | Negrete; Nola W. | 52.35 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Voigt; William L. | 350.00 | | |
| LBD | 05-14-05 | PR cost | 05-18-05 | Negrete; Nola W. | 77.16 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Negrete; Nola W. | 58.72 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Verrengia; Hilarie P. | 62.22 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Voigt; William L. | 350.00 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Voigt; William L. | 350.00 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Negrete; Nola W. | 87.23 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Voigt; William L. | 350.00 | | |
| LBD | 08-20-05 | PR cost | 08-23-05 | Negrete; Nola W. | 113.21 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2005 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LOT | 04-02-05 | PR cost | 04-06-05 | Negrete; Nola W. | 225.00 | | |
| LOT | 04-16-05 | PR cost | 04-19-05 | Negrete; Nola W. | 279.75 | | |
| LOT | 04-30-05 | PR cost | 05-03-05 | Negrete; Nola W. | 184.88 | | |
| LOT | 05-14-05 | PR cost | 05-18-05 | Negrete; Nola W. | 500.25 | | |
| LOT | 05-28-05 | PR cost | 06-01-05 | Negrete; Nola W. | 261.00 | | |
| LOT | 06-11-05 | PR cost | 06-16-05 | Negrete; Nola W. | 369.75 | | |
| LOT | 06-25-05 | PR cost | 06-28-05 | Negrete; Nola W. | 532.88 | | |
| LOT | 07-09-05 | PR cost | 07-12-05 | Negrete; Nola W. | 500.25 | | |
| LOT | 07-23-05 | PR cost | 07-27-05 | Negrete; Nola W. | 587.25 | | |
| LOT | 08-06-05 | PR cost | 08-09-05 | Negrete; Nola W. | 304.50 | | |
| LOT | 08-20-05 | PR cost | 08-23-05 | Negrete; Nola W. | 554.63 | | |
| | | | | 1-0100 Totals | 105,114.86* | .00* | 105,114.86 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Palcanis; Gregory | 205.68 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Verrengia; Hilarie P. | 111.90 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Kaskie; M. Deanna | 541.89 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Voigt; William L. | 539.76 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Negrete; Nola W. | 18.12 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Palcanis; Gregory | 278.54 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Starkey; Elizabeth K. | 181.70 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Verrengia; Hilarie P. | 83.45 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Kaskie; M. Deanna | 816.20 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Voigt; William L. | 814.19 | | |
| LBD | 04-16-05 | PR cost | 04-19-05 | Negrete; Nola W. | 22.49 | | |
| LBD | 04-30-05 | PR cost | 05-06-05 | Palcanis; Gregory | 205.68 | | |
| LBD | 04-30-05 | PR cost | 05-06-05 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 04-30-05 | PR cost | 05-06-05 | Verrengia; Hilarie P. | 78.98 | | |
| LBD | 04-30-05 | PR cost | 05-06-05 | Kaskie; M. Deanna | 541.90 | | |
| LBD | 04-30-05 | PR cost | 05-06-05 | Voigt; William L. | 539.75 | | |
| LBD | 04-30-05 | PR cost | 05-03-05 | Negrete; Nola W. | 23.47 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Palcanis; Gregory | 278.54 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Starkey; Elizabeth K. | 181.70 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Verrengia; Hilarie P. | 83.45 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Kaskie; M. Deanna | 816.19 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Voigt; William L. | 814.19 | | |
| LBD | 05-14-05 | PR cost | 05-18-05 | Negrete; Nola W. | 40.15 | | |
| LBD | 05-28-05 | PR cost | 06-03-05 | Palcanis; Gregory | 205.68 | | |
| LBD | 05-28-05 | PR cost | 06-03-05 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 05-28-05 | PR cost | 06-03-05 | Verrengia; Hilarie P. | 78.98 | | |
| LBD | 05-28-05 | PR cost | 06-03-05 | Kaskie; M. Deanna | 541.90 | | |
| LBD | 05-28-05 | PR cost | 06-03-05 | Voigt; William L. | 539.76 | | |
| LBD | 05-28-05 | PR cost | 06-01-05 | Negrete; Nola W. | 21.01 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Kaskie; M. Deanna | 816.20 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Negrete; Nola W. | 29.66 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Palcanis; Gregory | 278.54 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Starkey; Elizabeth K. | 159.06 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Verrengia; Hilarie P. | 82.96 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Voigt; William L. | 814.19 | | |
| LBD | 06-25-05 | PR cost | 06-30-05 | Palcanis; Gregory | 205.68 | | |
| LBD | 06-25-05 | PR cost | 06-30-05 | Verrengia; Hilarie P. | 78.98 | | |
| LBD | 06-25-05 | PR cost | 06-30-05 | Kaskie; M. Deanna | 541.89 | | |
| LBD | 06-25-05 | PR cost | 06-30-05 | Voigt; William L. | 539.76 | | |
| LBD | 06-25-05 | PR cost | 06-28-05 | Negrete; Nola W. | 42.88 | | |
| LBD | 06-25-05 | PR cost | 06-28-05 | Starkey; Elizabeth K. | 58.54 | | |
| LBD | 07-09-05 | PR cost | 07-15-05 | Palcanis; Gregory | 205.68 | | |
| LBD | 07-09-05 | PR cost | 07-15-05 | Verrengia; Hilarie P. | 78.99 | | |
| LBD | 07-09-05 | PR cost | 07-15-05 | Kaskie; M. Deanna | 541.89 | | |
| LBD | 07-09-05 | PR cost | 07-15-05 | Voigt; William L. | 539.77 | | |
| LBD | 07-09-05 | PR cost | 07-12-05 | Negrete; Nola W. | 40.27 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Palcanis; Gregory | 278.54 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Verrengia; Hilarie P. | 83.45 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Kaskie; M. Deanna | 816.21 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Voigt; William L. | 814.18 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Negrete; Nola W. | 47.14 | | |
| LBD | 08-06-05 | PR cost | 08-12-05 | Palcanis; Gregory | 181.25 | | |
| LBD | 08-06-05 | PR cost | 08-12-05 | Verrengia; Hilarie P. | 78.98 | | |
| LBD | 08-06-05 | PR cost | 08-12-05 | Kaskie; M. Deanna | 541.89 | | |
| LBD | 08-06-05 | PR cost | 08-12-05 | Voigt; William L. | 539.77 | | |
| LBD | 08-06-05 | PR cost | 08-09-05 | Negrete; Nola W. | 24.51 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Palcanis; Gregory | 191.36 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Verrengia; Hilarie P. | 83.45 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Kaskie; M. Deanna | 816.20 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Voigt; William L. | 814.18 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2005 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 08-20-05 | PR cost | 08-23-05 | Negrete; Nola W. | 44.48 | | |
| | | | | 1-0190 Totals | 19,191.40* | .00* | 19,191.40 |
| | | | | NWN ASBEST Totals | 124,306.26* | .00* | 124,306.26 |
| | | | | 15-DEMO-2005 Totals | 124,306.26* | .00* | 124,306.26 |
| GRAND TOTALS | | | | | | | |
| GRAND TOTALS | | | | GRAND TOTALS | 124,306.26* | .00* | 124,306.26 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2005 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 09-03-05 | PR cost | 09-06-05 | Negrete; Nola W. | 58.00 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 09-17-05 | PR cost | 09-21-05 | Negrete; Nola W. | 108.75 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Voigt; William L. | 2,588.80 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Voigt; William L. | 350.00 | | |
| LBD | 09-17-05 | PR cost | 09-21-05 | Negrete; Nola W. | 80.77 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Voigt; William L. | 350.00 | | |
| LBD | 10-15-05 | PR cost | 10-18-05 | Negrete; Nola W. | 95.45 | | |
| LOT | 09-03-05 | PR cost | 09-06-05 | Negrete; Nola W. | 315.38 | | |
| LOT | 09-17-05 | PR cost | 09-21-05 | Negrete; Nola W. | 239.25 | | |
| LOT | 10-01-05 | PR cost | 10-05-05 | Negrete; Nola W. | 445.88 | | |
| LOT | 10-15-05 | PR cost | 10-18-05 | Negrete; Nola W. | 435.00 | | |
| | | | | 1-0100 Totals | 37,214.44* | .00* | 37,214.44 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Palcanis; Gregory | 115.56 | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Verrengia; Hilarie P. | 78.98 | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Kaskie; M. Deanna | 541.89 | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Voigt; William L. | 539.76 | | |
| LBD | 09-03-05 | PR cost | 09-06-05 | Negrete; Nola W. | 33.01 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Palcanis; Gregory | 191.36 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Verrengia; Hilarie P. | 83.45 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Kaskie; M. Deanna | 816.21 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Voigt; William L. | 814.19 | | |
| LBD | 09-17-05 | PR cost | 09-21-05 | Negrete; Nola W. | 33.45 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Palcanis; Gregory | 117.01 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Verrengia; Hilarie P. | 79.53 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Kaskie; M. Deanna | 545.72 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Voigt; William L. | 542.35 | | |
| LBD | 10-01-05 | PR cost | 10-05-05 | Negrete; Nola W. | 36.34 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Palcanis; Gregory | 192.77 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Verrengia; Hilarie P. | 84.07 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Kaskie; M. Deanna | 819.84 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Voigt; William L. | 816.61 | | |
| LBD | 10-15-05 | PR cost | 10-18-05 | Negrete; Nola W. | 35.30 | | |
| | | | | 1-0190 Totals | 6,517.40* | .00* | 6,517.40 |
| | | | | NWN ASBEST Totals | 43,731.84* | .00* | 43,731.84 |
| | | | | 15-DEMO-2005 Totals | 43,731.84* | .00* | 43,731.84 |
| GRAND TOTALS | | | | GRAND TOTALS | 43,731.84* | .00* | 43,731.84 |

GRAND TOTALS

Lowry Redevelopment Authority
Design: T:\REPORT\JCTRANSB.rpt

Job Transaction Detail


System Date: 04-30-08
System Time: 12:29 pm

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2005 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 09-03-05 | PR cost | 09-06-05 | Negrete; Nola W. | 58.00 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 09-17-05 | PR cost | 09-21-05 | Negrete; Nola W. | 108.75 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Voigt; William L. | 2,588.80 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Voigt; William L. | 350.00 | | |
| LBD | 09-17-05 | PR cost | 09-21-05 | Negrete; Nola W. | 80.77 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Voigt; William L. | 350.00 | | |
| LBD | 10-15-05 | PR cost | 10-18-05 | Negrete; Nola W. | 95.45 | | |
| LOT | 09-03-05 | PR cost | 09-06-05 | Negrete; Nola W. | 315.38 | | |
| LOT | 09-17-05 | PR cost | 09-21-05 | Negrete; Nola W. | 239.25 | | |
| LOT | 10-01-05 | PR cost | 10-05-05 | Negrete; Nola W. | 445.88 | | |
| LOT | 10-15-05 | PR cost | 10-18-05 | Negrete; Nola W. | 435.00 | | |
| | | | | 1-0100 Totals | 37,214.44* | .00* | 37,214.44 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Palcanis; Gregory | 115.56 | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Verrengia; Hilarie P. | 78.98 | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Kaskie; M. Deanna | 541.89 | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Voigt; William L. | 539.76 | | |
| LBD | 09-03-05 | PR cost | 09-06-05 | Negrete; Nola W. | 33.01 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Palcanis; Gregory | 191.36 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Verrengia; Hilarie P. | 83.45 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Kaskie; M. Deanna | 816.21 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Voigt; William L. | 814.19 | | |
| LBD | 09-17-05 | PR cost | 09-21-05 | Negrete; Nola W. | 33.45 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Palcanis; Gregory | 117.01 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Verrengia; Hilarie P. | 79.53 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Kaskie; M. Deanna | 545.72 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Voigt; William L. | 542.35 | | |
| LBD | 10-01-05 | PR cost | 10-05-05 | Negrete; Nola W. | 36.34 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Palcanis; Gregory | 192.77 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Verrengia; Hilarie P. | 84.07 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Kaskie; M. Deanna | 819.84 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Voigt; William L. | 816.61 | | |
| LBD | 10-15-05 | PR cost | 10-18-05 | Negrete; Nola W. | 35.30 | | |
| | | | | 1-0190 Totals | 6,517.40* | .00* | 6,517.40 |
| | | | | NWN ASBEST Totals | 43,731.84* | .00* | 43,731.84 |
| | | | | 15-DEMO-2005 Totals | 43,731.84* | .00* | 43,731.84 |
| GRAND TOTALS | | | | GRAND TOTALS | 43,731.84* | .00* | 43,731.84 |

GRAND TOTALS

NWN LABOR 11/1/05 - 12/31/05

Lowry Redevelopment Authority
Design: T:\REPORT\JCTRANSB.rpt

Job Transaction Detail

05-08-08 Page 1
System Date: 05-08-08
System Time: 2:15 pm

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2005 Demolition costs | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LAB | 10-29-05 | PR cost | 11-04-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 10-29-05 | PR cost | 11-04-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 10-29-05 | PR cost | 11-04-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 10-29-05 | PR cost | 11-04-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 10-29-05 | PR cost | 11-01-05 | Negrete; Nola W. | 130.50 | | |
| LAB | 11-12-05 | PR cost | 11-18-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 11-12-05 | PR cost | 11-18-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 11-12-05 | PR cost | 11-18-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 11-12-05 | PR cost | 11-18-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 11-12-05 | PR cost | 11-16-05 | Negrete; Nola W. | 116.00 | | |
| LAB | 11-26-05 | PR cost | 12-02-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 11-26-05 | PR cost | 12-02-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 11-26-05 | PR cost | 12-02-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 11-26-05 | PR cost | 12-02-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 11-26-05 | PR cost | 12-01-05 | Negrete; Nola W. | 188.50 | | |
| LAB | 12-10-05 | PR cost | 12-16-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 12-10-05 | PR cost | 12-16-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 12-10-05 | PR cost | 12-16-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 12-10-05 | PR cost | 12-16-05 | Voigt; William L. | 2,588.80 | | |
| LAB | 12-24-05 | PR cost | 12-30-05 | Palcanis; Gregory | 1,453.60 | | |
| LAB | 12-24-05 | PR cost | 12-30-05 | Verrengia; Hilarie P. | 558.24 | | |
| LAB | 12-24-05 | PR cost | 12-30-05 | Kaskie; M. Deanna | 3,829.60 | | |
| LAB | 12-24-05 | PR cost | 12-30-05 | Voigt; William L. | 2,704.80 | | |
| LAB | 12-24-05 | PR cost | 12-30-05 | Voigt; William L. | 255.20 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Voigt; William L. | 350.00 | | |
| LBD | 11-12-05 | PR cost | 11-16-05 | Negrete; Nola W. | 98.32 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Palcanis; Gregory | 87.50 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Verrengia; Hilarie P. | 70.00 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Kaskie; M. Deanna | 350.00 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Voigt; William L. | 350.00 | | |
| LBD | 12-10-05 | PR cost | 12-14-05 | Negrete; Nola W. | 117.63 | | |
| LOT | 10-29-05 | PR cost | 11-01-05 | Negrete; Nola W. | 282.75 | | |
| LOT | 11-12-05 | PR cost | 11-16-05 | Negrete; Nola W. | 337.13 | | |
| LOT | 11-26-05 | PR cost | 12-01-05 | Negrete; Nola W. | 43.50 | | |
| LOT | 12-10-05 | PR cost | 12-14-05 | Negrete; Nola W. | 587.25 | | |
| LOT | 12-24-05 | PR cost | 12-30-05 | Negrete; Nola W. | 532.88 | | |
| | | | | 1-0100 Totals | 46,671.86* | .00* | 46,671.86 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-29-05 | PR cost | 11-04-05 | Palcanis; Gregory | 117.01 | | |
| LBD | 10-29-05 | PR cost | 11-04-05 | Verrengia; Hilarie P. | 79.53 | | |
| LBD | 10-29-05 | PR cost | 11-04-05 | Kaskie; M. Deanna | 545.73 | | |
| LBD | 10-29-05 | PR cost | 11-04-05 | Voigt; William L. | 542.34 | | |
| LBD | 10-29-05 | PR cost | 11-01-05 | Negrete; Nola W. | 40.34 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Palcanis; Gregory | 208.88 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Verrengia; Hilarie P. | 84.09 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Kaskie; M. Deanna | 882.31 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Voigt; William L. | 885.60 | | |
| LBD | 11-12-05 | PR cost | 11-16-05 | Negrete; Nola W. | 42.02 | | |
| LBD | 11-26-05 | PR cost | 12-02-05 | Palcanis; Gregory | 117.01 | | |
| LBD | 11-26-05 | PR cost | 12-02-05 | Verrengia; Hilarie P. | 79.53 | | |
| LBD | 11-26-05 | PR cost | 12-02-05 | Kaskie; M. Deanna | 545.73 | | |
| LBD | 11-26-05 | PR cost | 12-02-05 | Voigt; William L. | 542.36 | | |
| LBD | 11-26-05 | PR cost | 12-01-05 | Negrete; Nola W. | 28.53 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Palcanis; Gregory | 208.88 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Verrengia; Hilarie P. | 84.08 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Kaskie; M. Deanna | 656.67 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Voigt; William L. | 885.60 | | |
| LBD | 12-10-05 | PR cost | 12-14-05 | Negrete; Nola W. | 46.85 | | |
| LBD | 12-24-05 | PR cost | 12-30-05 | Negrete; Nola W. | 43.44 | | |
| LBD | 12-24-05 | PR cost | 12-30-05 | Palcanis; Gregory | 117.01 | | |
| LBD | 12-24-05 | PR cost | 12-30-05 | Verrengia; Hilarie P. | 60.47 | | |
| LBD | 12-24-05 | PR cost | 12-30-05 | Kaskie; M. Deanna | 308.28 | | |
| LBD | 12-24-05 | PR cost | 12-30-05 | Voigt; William L. | 566.64 | | |
| LBD | 12-24-05 | PR cost | 12-30-05 | Voigt; William L. | 53.48 | | |
| | | | | 1-0190 Totals | 7,772.41* | .00* | 7,772.41 |
| | | | | NWN ASBEST Totals | 54,444.27* | .00* | 54,444.27 |
| | | | | 15-DEMO-2005 Totals | 54,444.27* | .00* | 54,444.27 |
| GRAND TOTALS | | | | GRAND TOTALS | 54,444.27* | .00* | 54,444.27 |

GRAND TOTALS

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO Demolition costs 2006 | | | | | | | |
| Extra: NWN ASB NWN Asbestos Work | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LAB | 01-07-06 | PR cost | 01-13-06 | Palcanis; Gregory | 759.50 | | |
| LAB | 01-07-06 | PR cost | 01-13-06 | Verrengia; Hilarie P. | 291.60 | | |
| LAB | 01-07-06 | PR cost | 01-13-06 | Kaskie; M. Deanna | 2,000.80 (1) | | |
| LAB | 01-07-06 | PR cost | 01-13-06 | Voigt; William L. | 1,352.40 (2) | | |
| | | | | 1-0100 Totals | 4,404.30* | .00* | 4,404.30 |
| 1-0185 Legal Services | | | | | | | |
| ADM | 01-25-06 | AP cost | 01-25-06 | ACM cost recovery<br>Sherman & Howard L.L.C | 22,500.00 | | |
| ADM | 02-16-06 | AP cost | 02-16-06 | ACM cost recovery<br>Sherman & Howard L.L.C | 16,438.01 | | |
| ADM | 02-28-06 | AP cost | 02-28-06 | ACM cost recovery claims<br>Sherman & Howard L.L.C | 10,181.09 | | |
| ADM | 03-31-06 | AP cost | 03-31-06 | 059220.003 ACM<br>Sherman & Howard L.L.C | 829.56 | | |
| ADM | 04-30-06 | AP cost | 04-30-06 | Sherman & Howard L.L.C | 3,807.76 | | |
| ADM | 05-31-06 | AP cost | 05-31-06 | Sherman & Howard L.L.C | 18,304.14 | | |
| ADM | 05-31-06 | AP cost | 05-31-06 | (Rev)<br>Sherman & Howard L.L.C | 18,304.14- | | |
| ADM | 05-31-06 | AP cost | 05-31-06 | Sherman & Howard L.L.C | 18,304.14 | | |
| ADM | 06-30-06 | AP cost | 06-30-06 | matter059220.003<br>Sherman & Howard L.L.C | 11,668.48 | | |
| ADM | 07-31-06 | AP cost | 07-31-06 | matter 059220.003<br>Sherman & Howard L.L.C | 16,818.52 | | |
| ADM | 09-01-06 | JC cost | 09-01-06 | Rcl Sherman/Howard 15 69 | 100,547.56- | | |
| | | | | 1-0185 Totals | .00* | .00* | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-07-06 | PR cost | 01-13-06 | Palcanis; Gregory | 108.23 | | |
| LBD | 01-07-06 | PR cost | 01-13-06 | Verrengia; Hilarie P. | 41.55 | | |
| LBD | 01-07-06 | PR cost | 01-13-06 | Kaskie; M. Deanna | 285.11 | | |
| LBD | 01-07-06 | PR cost | 01-13-06 | Voigt; William L. | 283.32 | | |
| | | | | 1-0190 Totals | 718.21* | .00* | 718.21 |
| | | | | NWN ASBEST Totals | 5,122.51* | .00* | 5,122.51 |
| | | | | 15-DEMO-2006 Totals | 5,122.51* | .00* | 5,122.51 |
| GRAND TOTALS<br>GRAND TOTALS | | | | GRAND TOTALS | 5,122.51* | .00* | 5,122.51 |