**Lowry Economic Redevelopment Authority v. United States, Court of Federal Claims, Case No. 06-075 C**
**Non-Northwest Neighborhood Cost Summary - 06-06-08**

| NON-NWN VENDORS | COSTS | | LRA LABOR | COSTS | | NON-NWN GRAND TOTAL** |
|---|---|---|---|---|---|---|
| | | | | | | |
| A.G. Wassenaar | 53,797.99 | | Total Field Labor (November 2000 - April 30, 2008)* | 154,979.47 | | |
| American Rent A Fence | 3,714.13 | | | | | |
| Aspen Environmental | 20,800.00 | | | | | |
| Bellio Trucking | 26,160.48 | | | | | |
| Bobcat of the Rockies | 416.90 | | | | | |
| CTL Thompson | 68,393.30 | | | | | |
| Custom Environmental | 10,995.00 | | | | | |
| DADS | 18,825.59 | | | | | |
| Denver Water Board | 1,317.03 | | | | | |
| EDI | 1,575,239.25 | | | | | |
| EEM | 541,678.30 | | | | | |
| Farner Enterprises, Inc. | 25,541.50 | | | | | |
| Ground Engineering | 2,842.50 | | | | | |
| IRG | 127,549.45 | | | | | |
| J and S Contractors | 1,091.00 | | | | | |
| KC Fine Grading | 977.50 | | | | | |
| Latsis Custom Homes | 3,931.20 | | | | | |
| Lowry Lifestyle | 2,875.00 | | | | | |
| Neff Rental | 182,558.46 | | | | | |
| Nova Consulting | 12,967.34 | | | | | |
| Parsons | 117,595.49 | | | | | |
| Patton Roth/Labor Finders | 31.50 | | | | | |
| Pirtek North and South Valley | 278.72 | | | | | |
| PMC Construction Rentals | 23,688.99 | | | | | |
| Recycled Materials | 635.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reservoirs Environmental | 4,940.00 | | | | | |
| Standard Pacific of Colorado | 71,640.00 | | | | | |
| Steam Plant Partners | 28,000.00 | | | | | |
| Sunstate Equipment | 285.55 | | | | | |
| Trench Shoring Services | 500.00 | | | | | |
| VENDOR TOTAL | 2,929,267.17 | | TOTAL FIELD LABOR | 154,979.47 | | 3,084,246.64 |
| *Includes related burden. Program administrative costs included in NWN. | | | | | | |
| **Grand total does not include legal, overhead, or interest | | | | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 13, Lot 3, 8171 East 6th Avenue | 12/9-10/2003 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 126893 | 2/11/2004 | 845.00 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 9800174373 (Area 4) | Filing 9, Block 5, Lot 10, 7621 East 6th Avenue | 12/18,19,20/2003 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 126894 | 2/11/2004 | 1,885.00 | | | |
| A. G. Wassenaar | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 4, 7600 East 6th Avenue | 1/19-20/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 126895 | 2/11/2004 | 1,170.00 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 3, Lot 4, 8170 East 6th Avenue | 1/20-21/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 126896 | 2/11/2004 | 1,072.50 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 8, 8140 East 6th Avenue | 1/26-27/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 126897 | 2/11/2004 | 715.00 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Filing 9, Block 4, Lot 1, 7524 East 7th Avenue | 1/6-7/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 126898 | 2/11/2004 | 617.50 | | | |
| A. G. Wassenaar | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 4, 8021 East 6th Avenue | 3/30,31-4/1/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 128342 | 4/14/2004 | 1,072.50 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 3, Lot 1, 8230 East 6th Avenue | 4/21,28-5/3,4,5/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 130548 | 6/21/2004 | 1,836.25 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 13, Lot 4, 8201 East 6th Avenue | 5/17,20,21,24-6/17/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 130720 | 6/28/2004 | 1,771.25 | | | |
| A. G. Wassenaar | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 1, 7921 East 6th Avenue | 6/23-24/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 130893 | 6/30/2004 | 910.00 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 13, Lot 5, 8221 East 6th Avenue | 7/7-9/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 131544 | 7/23/2004 | 991.25 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 6, 8000 East 6th Avenue | 8/12and13/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 133029 | 8/31/2004 | 975.00 | | | |
| A. G. Wassenaar | 9800174373 (Area 4) | Filing 8, Block 1, Lot 4, 7450 East 6th Avenue | 8/13-24/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 133060 | 8/31/2004 | 3,867.50 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000135341 (Area 10c/d) | Filing 5, Powerhouse Plaza, 8158 East 5th Avenue | 8/5-10/22/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 135129 | 10/28/2004 | 14,592.50 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 6, 8000 East 6th Avenue | 11/1/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 137040 | 12/8/2004 | 130.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 5, 7990 East 6th Avenue | 10/12-12/03/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 137686 | 12/27/2004 | 4,273.75 | | | |
| A. G. Wassenaar | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 3, 8001 East 6th Avenue | 11/23-12/3/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 137687 | 12/27/2004 | 2,518.75 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 3, Lot 6, 8150 East 6th Avenue | 1/11and13/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 139465 | 1/31/2005 | 1,267.50 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1) | Filing 6, Block 1, Lot 1, 7700 East 6th Avenue | 4/13-5/5/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 144539 | 5/11/2005 | 2,730.00 | | | |
| A. G. Wassenaar | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 5/19-61/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 146855 | 6/30/2005 | 4,078.75 | | | |
| A. G. Wassenaar | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 7, 8101 East 6th Avenue | 6/1-3/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 147092 | 6/30/2005 | 1,560.00 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1) | Filing 6, Block 1, Lot 1, 7700 East 6th Avenue | 6/20/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 147094 | 6/30/2005 | 130.00 | | | |
| A. G. Wassenaar | 2000115947 (Area 11) | Filing 9, Block 6, Lot 13, 7721 East 6th Avenue | 6/24-28/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 147095 | 6/30/2005 | 1,608.75 | | | |
| A. G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 13, Lot 1, 8151 East 6th Avenue | 6/30-7/5/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 148618 | 7/31/2005 | 1,495.00 | | | |
| A. G. Wassenaar | 2000115947 (Area 11) | Filing 9, Block 6, Lot 13, 7721 East 6th Avenue | 10/27/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 153555 | 11/4/2005 | 325.00 | | | |
| A.G. Wassenaar | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 4, 7980 East 6th Avenue | December-05 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 156482 | 12/31/2005 | 1,359.24 | | | |
| | | | | | | | | 53,797.99 | 0.00 | 53,797.99 |
| American Rent A Fence | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | July-04 | Rental and installation of temporary fence as part of sampling and/or remediation | 966492 | 7/20/2004 | 224.00 | | | |
| American Rent A Fence | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | Nov 2004-Nov 2005 | Rental and installation of temporary fence as part of sampling and/or remediation | 999698 | 11/19/2004 | 1,195.43 | | | |
| American Rent A Fence | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | 6th and Quebec | 4/27/05 | Rental and installation of temporary fence as part of sampling and/or remediation | 1041946 | 4/28/2005 | 459.54 | | | |
| American Rent A Fence | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 11/5-12/4/2005 | Rental and installation of temporary fence as part of sampling and/or remediation | 1102281 | 11/10/2005 | 385.43 | | | |
| American Rent A Fence | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | Nov-05 | Rental and installation of temporary fence as part of sampling and/or remediation | 1112197 | 12/14/2005 | 1,449.73 | | | |
| | | | | | | | | 3,714.13 | 0.00 | 3,714.13 |
| Aspen Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 8/23-9/1/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 22405 | 9/7/2005 | 3,770.00 | | | |
| Aspen Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 9/6-30/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 24605 | 10/6/2005 | 6,500.00 | | | |
| Aspen Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 10/3-31/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 27505 | 11/4/2005 | 2,535.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Aspen Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 11/1-22/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 29905 | 12/2/2005 | 5,850.00 | | | |
| Aspen Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 12/1-16/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 106 | 1/5/2006 | 2,145.00 | | | |
| | | | | | | | | 20,800.00 | 0.00 | 20,800.00 |
| Bellio Trucking | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 5/12/2004 | Trucking and fuel to transport asbestos contaminated soil to DADS. | 3668 | 6/1/2004 | 1,072.50 | | | |
| Bellio Trucking | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | June-04 | Hauling and fuel surcharge. | 3692 | 7/6/2004 | 3,357.20 | | | |
| Bellio Trucking | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 8/11-23/2004 | Hauling and fuel surcharge. | 3749 | 8/31/2004 | 7,074.10 | | | |
| Bellio Trucking | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 9/3/2004 | Hauling and fuel surcharge. | 3769 | 9/24/2004 | 569.53 | | | |
| Bellio Trucking | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | December-04 | Trucking and fuel to transport of dirt, trash, and concrete. | 3857 | 1/4/2005 | 3,152.64 | | | |
| Bellio Trucking | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | March-05 | Hauling and fuel surcharge. | 3931 | 4/4/2005 | 5,405.59 | | | |
| Bellio Trucking | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | March-05 | Hauling and fuel surcharge. | 3931 | 4/4/2005 | 1,913.08 | | | |
| Bellio Trucking | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | May-05 | Hauling and fuel surcharge. | 3982 | 6/7/2005 | 433.34 | | | |
| Bellio Trucking | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 9/8/05 | Hauling and fuel surcharge. | 4110 | 10/10/2005 | 1,007.50 | | | |
| Bellio Trucking | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Red Cross Building 259 | 6/1/07 | Trucking and fuel to transport clean fill to replace soil removed during excavation of pipe and soil. | 4846 | 7/11/2007 | | | 2,175.00 | |
| | | | | | | | | 23,985.48 | 2,175.00 | 26,160.48 |
| Bobcat of the Rockies | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | Feb-March 2005 | Rental equipment and parts for augering in order to sample for asbestos per instruction from CDPHE. | 2412865 | 3/16/2005 | 407.38 | | | |
| Bobcat of the Rockies | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | March-05 | Rental equipment and parts for augering in order to sample for asbestos per instruction from CDPHE. | 2412869 | 3/16/2005 | 9.52 | | | |
| | | | | | | | | 416.90 | 0.00 | 416.90 |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| CTL Thompson | 2000115947 (Area 11) | Filing 9, Block 6, Lot 12, 7751 East 6th Avenue | 12/15-20/2003 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 174751 | 1/30/2004 | 4,957.80 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | January-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 174760 | 1/30/2004 | 3,542.50 | | | |
| CTL Thompson | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 1, 7500 East 6th Avenue | 12/12,18,19,20,30/2003 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 174803 | 1/30/2004 | 1,768.80 | | | |
| CTL Thompson | 2000115947 (Area 11) | Filing 9, Block 6, Lot 9, 7871 East 6th Avenue | 1/27-28/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 176317 | 2/27/2004 | 1,300.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | January-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 176330 | 2/27/2004 | 390.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | January-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 176330 | 2/27/2004 | 0.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 3, 7940 East 6th Avenue | 3/4/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 177915 | 3/31/2004 | 644.20 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | February-March 2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 177916 | 3/31/2004 | 4,095.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | 1/16,19,20/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 177917 | 3/31/2004 | 2,080.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | 3/3-23/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 178539 | 4/30/2004 | 314.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | 4/1-2/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 179564 | 4/30/2004 | 610.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | April-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 179870 | 4/30/2004 | 130.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | April-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 179965 | 4/30/2004 | 156.00 | | | |

By Vendor
2000 though March 2008 Summary Pages

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | May-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 181511 | 5/31/2004 | 1,170.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 7, 8040 East 6th Avenue | June-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 183985 | 6/30/2004 | 1,202.50 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | June-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 183989 | 6/30/2004 | 2,470.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | June-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 183990 | 6/30/2004 | 1,040.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | July-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 186271 | 7/31/2004 | 812.50 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | July-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 186279 | 7/31/2004 | 3,770.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | August-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 189281 | 8/31/2004 | 910.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | October-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 196633 | 10/31/2004 | 3,120.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | October-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 196634 | 10/31/2004 | 1,430.00 | | | |
| CTL Thompson | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 8, 8121 East 6th Avenue | October-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 196831 | 10/31/2004 | 1,560.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | January-05 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 202915 | 1/31/2005 | 390.00 | | | |
| CTL Thompson | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | February-05 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 205077 | 2/28/2005 | 455.00 | | | |
| CTL Thompson | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 5, 7680 East 6th Avenue | August-05 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 220442 | 8/31/2005 | 1,755.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 3, Lot 5, 8160 East 6th Avenue | August-05 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 220442 | 8/31/2005 | 1,755.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 3, Lot 3, 8180 East 6th Avenue | August-October 2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 225574 | 10/31/2005 | 4,335.00 | | | |
| CTL Thompson | 2006011847 (Parcel 3) | Lowry Tavern, Building 385 | 8/31-9/15/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 225583 | 10/31/2005 | 9,165.00 | | | |
| CTL Thompson | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | September-October 2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 225593 | 10/31/2005 | 1,950.00 | | | |
| CTL Thompson | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 5, 7680 East 6th Avenue | 9/15/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 227702 | 11/29/2005 | 325.00 | | | |
| CTL Thompson | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | November-05 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 227703 | 11/29/2005 | 4,290.00 | | | |
| CTL Thompson | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 11/9and11/2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 227706 | 11/29/2005 | 1,430.00 | | | |
| CTL Thompson | 2006011847 (Parcel 3) | Lowry Tavern, Building 385 | September-October 2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 228385 | 11/30/2005 | 2,990.00 | | | |
| CTL Thompson | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | October-November 2005 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 229959 | 12/23/2005 | 2,080.00 | | | |
| | | | | | | | | 68,393.30 | 0.00 | 68,393.30 |
| Custom Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 3/26/2004 | Remove broken pipe - emergency response. | 04/2063-1 | 3/26/2004 | 1,040.00 | | | |
| Custom Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 3/26/2004 | Remove and dispose of 12 linear feet of ACM insulation, soil, and concrete. | 04-2063 | 3/26/2004 | 9,955.00 | | | |
| | | | | | | | | 10,995.00 | 0.00 | 10,995.00 |
| DADS | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 5/12/2004 | Landfill disposal fee -- clean dirt | 38222-0306-7 | 5/17/2004 | 510.00 | | | |
| DADS | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 6/8-9/2004 | Landfill disposal fee -- loose tons | 38809-0306-1 | 6/16/2004 | 1,464.66 | | | |
| DADS | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 8/11-13/2004 | Landfill disposal fee -- loose tons | 0040420-0306-3 | 8/16/2004 | 3,319.65 | | | |
| DADS | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 8/17and23/2004 | Landfill disposal fee -- loose tons | 0040682-0306 | 9/1/2004 | 4,007.79 | | | |
| DADS | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 9/4/2004 | Landfill disposal fee -- loose tons | 40962-0306-4 | 9/16/2004 | 352.28 | | | |
| DADS | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | March-05 | Landfill disposal fee -- fuel surcharge, construction debris tons, environmental surcharge fee | 0043950-0306-6 | 3/16/2005 | 2,981.19 | | | |
| DADS | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 3/4/2005 | Landfill disposal fee -- fuel surcharge, construction debris tons, environmental surcharge fee | 0043950-0306-6 | 3/16/2005 | 2,824.58 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| DADS | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 5/5/2005 | Landfill disposal fee -- fuel surcharge, construction debris tons, environmental surcharge fee | 0044927-0306-3 | 5/17/2005 | 1,229.94 | | | |
| DADS | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | 7/22/2005 | Landfill disposal fee -- nonfriable asbestos, fuel surcharge, environmental surcharge fee | 0046276-0306-3 | 8/1/2005 | 2,135.50 | | | |
| | | | | | | | | 18,825.59 | 0.00 | 18,825.59 |
| Denver Water Board | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 9/30/2004 | Permit for fire hydrant meter and water used to keep soil wet. | 4221 | 9/30/2004 | 666.67 | | | |
| Denver Water Board | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 3/31/2005 | Permit for fire hydrant meter and water used to keep soil wet. | 251677 | 3/31/2005 | 50.00 | | | |
| Denver Water Board | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 4/27/2005 | Permit for fire hydrant meter and water used to keep soil wet. | 252429 | 4/27/2005 | 33.12 | | | |
| Denver Water Board | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | May-05 | Permit for fire hydrant meter and water used to keep soil wet. | 542143 | 5/16/2005 | 111.11 | | | |
| Denver Water Board | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | May-05 | Permit for fire hydrant meter and water used to keep soil wet. | 542143 | 5/16/2005 | 111.11 | | | |
| Denver Water Board | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | May-05 | Permit for fire hydrant meter and water used to keep soil wet. | 542143 | 5/16/2005 | 111.11 | | | |
| Denver Water Board | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | July-05 | Permit for fire hydrant meter and water used to keep soil wet. | 254228 | 7/26/2005 | 233.91 | | | |
| | | | | | | | | 1,317.03 | 0.00 | 1,317.03 |
| EDI | 9800087078 (Area 2) | Crosswinds/Janus, Lowry and Uinta | 2/21/01 | Remove steam line. | 274 | 3/22/2001 | 22,864.00 | | | |
| EDI | 9800087078 (Area 2) | Crosswinds/Janus, Lowry and Uinta | February-March 2001 | Remove steam lines between 1st Place and Uinta. | 31501 | 7/16/2001 | 7,222.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 19, Steam Plant, Building 361 | November-December 2001 | Remove steam lines. | 431 | 11/7/2001 | 23,000.00 | | | |
| EDI | 2000040124 (Area 10) | Building 362 | November-December 2001 | Remove steam lines. | 433 | 11/7/2001 | 22,000.00 | | | |
| EDI | 2000040124 (Area 10) | Building 365 | November-December 2001 | Remove steam lines between 1st Place and Uinta. | 434 | 11/7/2001 | 11,210.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 19, Steam Plant, Building 361 | January-02 | Remove dirt pile and top 2 inches of surface in full containment. | 453 | 2/5/2002 | 19,250.00 | | | |
| EDI | 9800174373 (Area 3) | Big Bear Ice Arena | February-02 | Remove transite pipe exposed during excavation. | 460 | 2/14/2002 | 5,500.00 | | | |
| EDI | 9800174373 (Area 3) | Big Bear Ice Arena | February-02 | Remove transite pipe. | 461 | 2/14/2002 | 2,310.00 | | | |
| EDI | 2000040124 (Area 10) | Building 362 | January-02 | Remove soil in full containment near Montclair Academy (school). | 459 | 2/26/2002 | 19,662.50 | | | |
| EDI | 9800174373 (Area 3) | Big Bear Ice Arena | March-02 | Remove 185 linear feet of buried 6 inch transite pipe. | 479 | 3/22/2002 | 2,250.00 | | | |
| EDI | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | 1) Building 961, Lowry and Alton Way, and 2) 1st and Spruce | 4/8,16,and17/2002 | Remove steam pipe and contaminated soil near Building 961 ($1,430); remove tar coated ACM pipe cover at 1st and Spruce (near Powerhouse Plaza) ($302.50). | 508 | 5/1/2002 | 1,732.00 | | | |
| EDI | delete | Filing 11, 8th Place and Quebec | 3/21-4/19/2002 | Cut, wrap and dispose 542 linear feet of 6 inch transite pipe. | 509 | 5/1/2002 | 4,400.00 | | -4,400.00 | |
| EDI | delete | Filing 11, 8th and Syracuse | 3/21-4/28/2002 | Cut, wrap, and dispose of 6 inch transite water pipe. | 510 | 5/1/2002 | 440.00 | | -440.00 | |
| EDI | 9800174373 (Area 3) | Big Bear Ice Arena | 3/21-4/28/2002 | Cut, wrap, and dispose of 12 inch transite water pipe. | 511 | 5/1/2002 | 9,570.00 | | | |
| EDI | delete | Crescent Ridge, 8th and Roslyn | 4/10-11/2002 | Pull 490 linear feet of 6 inch transite pipe and load in waste can. | 512 | 5/1/2002 | 4,372.00 | | -4,372.00 | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 19, Steam Plant, Building 361 | February-02 | Remove asbestos contaminated soil in full containment. | 536 | 6/10/2002 | 19,552.50 | | | |
| EDI | 9800174373 (Area 3) | Big Bear Ice Arena | 5/5-19/2002 | Remove transite pipe found in dirt pile. | 551 | 6/20/2002 | 12,512.50 | | | |
| EDI | 2000115947 (Area 11); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | 6th Place and Trenton, near former swimming pool, Building 589 | May-June 2002 | Asbestos remediation. | 552 | 6/20/2002 | 11,797.50 | | | |
| EDI | 2002093461 (Area 20f) | Filing 27, Falcon Point, Lowry and Alton Way, Building 961 | 5/12-20/2002 | Remove steam line found during demo of Building 961. | 553 | 6/20/2002 | 6,160.00 | | | |
| EDI | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce, DPS Credit Union | 6/2/2002 | Remove steam pipe (asphalt coated pipe) found during excavation for future Denver Public School Credit Union. | 554 | 6/20/2002 | 1,210.00 | | | |
| EDI | delete | Crescent Ridge, 8th and Quince | August-02 | Remove 4 inch transite pipe. | 597 | 8/20/2002 | 192.50 | | -192.50 | |
| EDI | delete | 8th and Ulster | August-02 | Remove 60 feet of transite pipe. | 598 | 8/20/2002 | 220.00 | | -220.00 | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 8); 2000115947 (Area 11); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9 | August-02 | Remove 585 linear feet of 6 inch transite pipe (LRA operations). | 609 | 8/27/2002 | 1,072.50 | | | |
| EDI | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | August-02 | Remove 30 linear feet of 12 inch transite pipe (LRA operations). | 628 | 9/9/2002 | 220.00 | | | |
| EDI | 1) 2000050533 (Parcel U/X-area not transferred through LRA) and 2) 2002243389 (Area 10g); 2003256868 (Area 10h) | 1) Sports Boulevard, and 2) Filing 5, Powerhouse Plaza, Building 1438 | 9/27-10/8/2002 | Remove and dispose of gas pipe at Sports Boulevard, Building 1438, and Filing 9 ($825 sports blvd. $1100 for 1438) (LRA operations) | 675 | 10/30/2002 | 5,817.50 | | -2,957.50 | |
| EDI | delete | Filing 9 | 11/4-12/3/2002 | Remove and dispose of pipe. | 712 | 12/11/2002 | 11,467.50 | | -5,733.75 | |
| EDI | delete | Filing 11 | 7/27-12/5/2002 | Clean up soil associated with gas line removal. | 713 | 12/11/2002 | 14,430.50 | | -14,430.50 | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 2000115947 (Area 11); 9900027505 Corrected (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Syracuse | 11/4-21/2003 | Remove and dispose of steam line $1,595. | 755 | 1/8/2003 | 4,152.50 | | -2,557.50 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | 1/3/2003 | Remove ACM in soil near Building 293 steam tunnel trench. | 761 | 1/22/2003 | 165.00 | | | |
| EDI | delete | Parcel T, Building 293, 6th and Syracuse | | Remove ACM in soil near Building 293 steam tunnel trench. | 761 | 1/22/2003 | 165.00 | | -165.00 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | September 2002-January 2003 | Remove ACM in soil near Building 293 steam tunnel trench. | 761.1 | 1/22/2003 | 2,667.50 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 6th and Syracuse | February-03 | Remove gas line. | 803 | 2/20/2003 | 852.50 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | February-03 | Remove steam line. | 812 | 2/20/2003 | 53,910.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 9900027505 Corrected (1) 9900183842 and (2) 2000169240 (Area 6) | 6th Place and Syracuse, near Building 577 | March-03 | Remove steam line. | 819 | 3/13/2003 | 17,052.00 | | | |
| EDI | 1) 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 9900027505 Corrected (1) 9900183842 and (2) 2000169240 (Area 6); 2000115947 (Area 11); 2) 9900027505 Corrected (1) 9900183842 and (2) 2000169240 (Area 6); 3) 9900027505 Corrected (1) 9900183842 and (2) 2000169240 (Area 5); 4) 2000017594 (Logan School - area not transferred through LRA); 2006011846 (NE FOST); 2001133416 (ROW 3) | 1) 6th and Syracuse; 2) Crescent Ridge, 8th and Roslyn; 3) Filing 17, Sunset Village, Building 1169; 4) Logan School, 11th and Yosemite | 2/16-3/17/2003 | Remove transite pipe and/or gas pipe. | 838 | 3/24/2003 | 5,335.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or | Filing 17, Sunset Village, Building 1154, 2nd and Olive | April-03 | Remove transite pieces in soil. | 885 | 4/24/2003 | 577.50 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | 7/3/2003 | Remove transite shingles in soil. | 1070 | 7/31/2003 | 7,975.00 | | | |
| EDI | delete | Filing 17, Sunset Village, Building 1123, 2nd and Poplar | 6/8and7/23/2003 | Remove transite pipe. | 1103 | 8/13/2003 | 23,319.50 | | -22,604.50 | |
| EDI | delete | Parcel T | August-03 | Steam tunnel investigation. | 1130 | 8/21/2003 | 761.00 | | -761.00 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-03 | Steam tunnel investigation. | 1130 | 8/21/2003 | 761.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village, 2nd and Poplar | 7/29/03 | Remove and dispose 200 linear feet of gas pipe. | 1139 | 8/27/2003 | 852.50 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 2, 7540 East 6th Avenue | 7/3/2003 | Asbestos remediation. | 1141 | 8/27/2003 | 3,740.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | 7/30-31/2003 | Clean up transite. | 1178 | 8/27/2003 | 8,002.50 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | 8/3-28/2003 | Clean up transite. | 1179 | 8/27/2003 | 10,862.50 | | | |
| EDI | 2000187599 Corrected: 2001013154 (Area 13) | 6th and Ulster | 8/27-28/2003 | Remove 248 linear feet of gas pipe. | 1180 | 8/27/2003 | 1,237.50 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361 | 8/28-9/5/2003 | Remove soil in easement to 15 feet depth. | 1198 | 8/27/2003 | 16,500.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village, Buildings 1175, 2nd and Oneida, and Building 1165, 2nd and Olive | 9/15/2003 | Clean up transite. | 1216 | 9/23/2003 | 495.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 9/4-10/26/2003 | Remove pipes and contaminated soil; disposal, trucking, rent track hoe, skid steer, mini excavator, fence; and apply mag chloride. | 1311 | 10/22/2003 | 84,310.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village, near Building 1178, 2nd and Oneida | 9/29-30and10/12/2003 | Clean up transite. | 1402 | 11/19/2003 | 3,465.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361 | 10/14/2003 | Remove soil in easement. | 1403 | 11/19/2003 | 1,100.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | 6th and Quebec, Building 1502 | 10/15/2003 | Clean up transite. | 1404 | 11/19/2003 | 990.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 9/4-11/12/2003 | Remove and dispose of pipe and ACM-contaminated soil. | 1405 | 11/20/2003 | 36,975.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | 6th and Quebec, Building 1502 | June-November 2003 | Remove transite shingles from soil. | 1455 | 11/25/2003 | 2,750.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 9/4-11/12/2003 | Remove soil, trucking, and disposal. | 1462 | 11/25/2003 | 15,365.00 | | | |
| EDI | 1) 9900027505 Corrected (1) 9900183842 and (2) 2000169240; and 2) 2000040124 (Area 10); and 3) 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | 1) Filing 17, Sunset Village, 2nd and Poplar, 2) Filing 24, Steam Plant II, 1st Place and Spruce; 3) 1st and Spruce | 11/3-12/29/2003 | Remove transite and gas pipe. | 1522 | 1/7/2004 | 22,301.00 | | | |
| EDI | 1) 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | 1) 6th and Quebec, Building 1501; and 2) HEAT Campus, Building 965, Lowry and Yosemite | November-December 2003 | Clean up transite, and remove five feet of transite pipe near Building 965. | 1523 | 1/7/2004 | 1,650.00 | | | |
| EDI | delete | Medians | 10/14-12/02/2004 | Remediation, disposal of soil, install fence, setup containment for soil | 1524 | 1/8/2004 | 30,249.00 | | -30,249.00 | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 9/4/2003-1/2/2004 | Dig up and dispose of soil, install fence, set up containment. | 1568 | 1/12/2004 | 71,325.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 9/4/2003-1/14/2004 | Dig up and dispose of soil, install fence, set up containment. | 1573 | 1/20/2004 | 62,102.50 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 9/4/2003-2/3/2004 | Dig up and dispose of soil, install fence, set up containment. | 1624 | 2/19/2004 | 97,325.00 | | | |
| EDI | 1) 2006011847 (Parcel 3) and 2) 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | 1) Lowry Tavern, Building 385, and 2) Filing 17, Sunset Village | 11/25-2/25/2004 | 1) Remove pipe near Building 385, and 2) Clean up transite. | 1685 | 3/15/2004 | 4,537.50 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 3, 7940 East 6th Avenue | October 2003-February 2004 | Remove gas line. | 1718 | 3/22/2004 | 17,369.75 | | -13,629.75 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 4/5-12/2004 | Look for ACM in soil piles. | 1761 | 4/26/2004 | 2,750.00 | | | |
| EDI | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 4/5-14/2004 | Remove steam line. | 1762 | 4/26/2004 | 25,568.50 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Reading Garden | 5/4-21/2004 | Remove soil; labor, disposal, and trucking. | 1857 | 5/26/2004 | 53,575.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 5/3-13/2004 | Remove soil piles. | 1858 | 5/26/2004 | 1,870.00 | | -440.00 | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | 4/19-29/2004 | Clean up transite. | 1859 | 5/26/2004 | 6,765.00 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 5/3-21/2004 | Remove soil from trench, spray mag on piles of soil. | 1861 | 5/26/2004 | 66,400.50 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | June-04 | Build shrink wrap containment required for additional soil per CDPHE. | 1902 | 6/2/2004 | 2,825.00 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | June-04 | Remove steam vault ($110,740) and additional dirt removal per CDPHE ($28,980). | 1901 | 6/21/2004 | 139,720.00 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | June-July 2004 | Remove steam vault under containment. | 1963 | 7/20/2004 | 66,178.00 | | | |
| EDI | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 7/10/2004 | Remove additional pipe. | 2006 | 7/27/2004 | 31,922.50 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 6/30/2004 | Spray mag chloride. | 2007 | 7/27/2004 | 1,237.50 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 6/3/2004 | Spray mag chloride. | 2007 | 7/27/2004 | 412.50 | | | |
| EDI | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 7/16-20/2004 | Dig trench, set up poly, backhoe rental. | 2012 | 8/20/2004 | 10,560.00 | | | |
| EDI | 1) 2002093461 (Area 20f); 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); 2000135341 (Area 30c/d) and 2) 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | 1) Filing 5, Powerhouse Plaza, 1st and Spruce; and 2) Filing 6, Block 2, Lot 6, 8000 East 6th Avenue | 7/27-8/12/2004 | 1) Dig trench, construct containment, wrap and remove gas line, take 2 inches of soil from bottom of trench, and 2) clean up pipe gasket. | 2013 | 8/20/2004 | 12,842.50 | | | |
| EDI | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 7/20-8/4/2004 | Cut, wrap, and remove transite pipe. | 2014 | 8/20/2004 | 7,975.00 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 7/19-8/13/2004 | Cut, wrap, and remove terracotta pipe. | 2015 | 8/20/2004 | 58,080.00 | | -550.00 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 7/19-9/16/2004 | Remove soil around pipes, back fill, spray with mag, setup containment. | 2088 | 9/27/2004 | 18,480.00 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 9/20-22/2004 | Remove gas line. | 2089 | 9/27/2004 | 3,520.00 | | | |
| EDI | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 7/27-9/2/2004 | Remove 3 inch transite pipe and dirt pile. | 2092 | 9/27/2004 | 14,052.50 | | | |
| EDI | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 7/20-9/20/2004 | Remove 12 inch transite pipe; labor, disposal, trucking, and rental equipment. | 2094 | 9/27/2004 | 55,847.50 | | | |
| EDI | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 7/20-10/15/2004 | Remove transite pipe. | 2138 | 10/21/2004 | 30,284.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 5, 7990 East 6th Avenue | 10/14-22/2004 | Remove pipe, including constructing containment, soil removal, trucking and disposal. | 2174 | 10/28/2004 | 8,800.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | Crescent Ridge, 8th and Roslyn | 9/29-10/20/2004 | Remove gas line. | 2175 | 10/28/2004 | 24,750.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 5, 7990 East 6th Avenue | 10/14-11/2/2004 | Build containment and soil removal. | 2204 | 11/23/2004 | 15,788.00 | | | |
| EDI | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 7/20-10/29/2004 | Clean up transite. | 2206 | 11/23/2004 | 5,995.00 | | | |
| EDI | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 12/19/2004 | Clean up transite. | 2261 | 12/16/2004 | 357.00 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 12/13-17/2004 | Oversight while digging going on. | 2275 | 12/28/2004 | 2,035.00 | | | |
| EDI | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 1/10-11/2005 | Remove pipe; rental of track hoe and backhoe and labor. | 2326 | 1/27/2005 | 5,897.50 | | | |
| EDI | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 1/10-2/20/2005 | Remove pipe; rental of track hoe and backhoe, labor. | 2363 | 2/22/2005 | 17,237.50 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | 3/1-16/2005 | Remove pipe; rental of backhoe and labor. | 2425 | 3/30/2005 | 23,045.00 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 12/13/2004-3/25/2005 | Remove pipe and/or soil; rental of bobcat and labor. | 2428 | 3/30/2005 | 13,752.00 | | | |
| EDI | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Golfers Way, near Denver Indian Center | 4/20-21/2005 | Remove transite; backhoe rental and labor. | 2456 | 4/30/2005 | 1,492.50 | | | |
| EDI | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 12/9/2004-4/8/2005 | | 2457 | 4/30/2005 | 9,928.00 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 12/13/2004-3/29/2005 | Remove asbestos; labor. | 2459 | 4/30/2005 | 2,310.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Park, 8th and Roslyn | 3/28/2005 | Remove asbestos; labor. | 2460 | 4/30/2005 | 165.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 2000115947 (Area 11); 9900027505 Corrected (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Syracuse | 5/5/2005 | Remove gas line. | 2498 | 5/11/2005 | 1,300.00 | | | |
| EDI | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | 6/2/2005 | Remove 175 linear feet of transite. | 2596 | 6/27/2005 | 522.50 | | | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Red Cross Building 259 | 6/17/2005 | Remove asbestos; labor. | 2597 | 6/27/2005 | 825.00 | | | |
| EDI | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 5/31/2005 | Remove asbestos; emergency cleanup. | 2598 | 6/27/2005 | 1,210.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | 7/5/2005 | Remove and dispose of dirt pile. | 2666 | 7/29/2005 | 4,940.00 | | | |
| EDI | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 12/9/2004-4/8/2005 | Remove asbestos; labor. | 2674 | 8/2/2005 | 3,135.00 | | | |
| EDI | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | 8/9-10/2005 | Remove transite pipe. | 2706 | 8/22/2005 | 467.50 | | | |
| EDI | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 8/24-28/2005 | Remove asbestos; trucking and disposal, labor, and backhoe rental. | 2754 | 9/15/2005 | 5,207.50 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Park, 8th and Roslyn | 3/28/2005 | Remove 80 linear feet of transite pipe. | 2765 | 9/22/2005 | 577.50 | | | |
| EDI | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st and Spruce | 5/31/2005 | Remove asbestos; labor. | 2801 | 10/11/2005 | 357.50 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 4, 7980 East 6th Avenue | 12/13-23/2005 | Remove asbestos; rent backhoe and mini excavator, labor. | 2953 | 1/5/2006 | 6,280.00 | | | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | 1/4-1/5/06 | Remove asbestos. | 2958 | 1/12/2006 | | | 1,475.00 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 1/18/2006 | Remove asbestos. | 2985 | 1/31/2006 | | | 450.00 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 1/18and25/06 | Clean up transite. | 3010 | 2/14/2006 | | | 350.00 | |
| EDI | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 2/2/2006 | Remove asbestos. | 3011 | 2/14/2006 | | | 1,580.00 | |
| EDI | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard, near Big Bear Ice Arena | 1/30-31/06 | Remove water line | 3012 | 2/14/2006 | | | 3,275.00 | |
| EDI | 9800174373 (Area 3) | Great Lawn, Yosemite and Willow Circle | 2/1/2006 | Remove asbestos. | 3057 | 2/28/2006 | | | 4,875.00 | |
| EDI | 2006011847 (Parcel 4A) | Great Lawn, 11th and Uinta Way | 3/16/2006 | Remove asbestos. | 3080 | 3/23/2006 | | | 325.00 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 3/16/2006 | Remove asbestos. | 3081 | 3/23/2006 | | | 625.00 | |
| EDI | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 3/8-16/06 | Remove asbestos, back hoe and generator rental. | 3159 | 4/26/2006 | | | 4,775.00 | |
| EDI | 2006011847 (Parcel 4A) | Great Lawn, 11th and Uinta Way | 3/16/2006 | Remove 24 inch pipe. | 3160 | 4/26/2006 | | | 325.00 | |
| EDI | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 4/3/2006 | Remove transite water line. | 3161 | 4/26/2006 | | | 875.00 | |
| EDI | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 7/6and10/06 | Remove 90 linear feet of 6 inch transite pipe. | 3369 | 7/31/2006 | | | 700.00 | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Crescent Ridge, 8th and Roslyn | 7/13/2006 | Remove 17 linear feet of pipe. | 3369 | 7/31/2006 | | | 450.00 | |
| EDI | 9800174373 (Area 3) | Great Lawn, Building 1475, 8595 East Yosemite Boulevard | 9/5-6/06 | Remove transite pipe. | 3539 | 10/17/2006 | | | 1,975.00 | |

By Vendor
2000 though March 2008 Summary Pages

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | 9/19/2006 | Remove transite pipe. | 3540 | 10/17/2006 | | | 400.00 | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | 9/21/2006 | Remove transite pipe. | 3540 | 10/17/2006 | | | 175.00 | |
| EDI | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Golfers Way, near Denver Indian Center | November-06 | Remove 225 feet of transite pipe. | 3585 | 10/26/2006 | | | 825.00 | |
| EDI | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry, Crooked Tree | 11/1/2006 | Remove 381 feet of 12 inch transite pipe. | 3729 | 2/7/2007 | | | 850.00 | |
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Filing 9, 7th and Roslyn | 12/8/2006 | Remove pipe. | 3729 | 2/7/2007 | | | 350.00 | |
| EDI | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 12/19,20,26,27/06; 1/4,5,8,9/07; 2/6/07 | Remove 400 linear feet of pipe. | 3729 | 2/7/2007 | | | 4,825.00 | |
| EDI | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 2/26/2007 | Remove 5 linear feet of pipe wrapping. | 3809 | 3/21/2007 | | | 100.00 | |
| EDI | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | 4/4/2007 | Remove 40 linear feet of 12 inch transite pipe and cleaned trench. | 3848 | 4/9/2007 | | | 725.00 | |
| EDI | 2006011849 (Parcel 4B South); 2006011848 (NS FOST) | Filing 23, East Neighborhood, 1st and Dayton | 4/3-4/4/07 and 5/6and13/07 | Remove approximately 40 linear feet of 12 inch transite pipe and clean trench; remove approximately 20 linear feet of transite pipe and one collar; and remove approximately 10 linear feet of 8 inch metal pipe. | 3946 | 6/18/2007 | | | 1,750.00 | |
| EDI | 2000114000 (HEAT Parcel) (not transferred through the LRA) | HEAT Campus, 10th and Alton Way | 4/23/2007 | Remove approximately 85 linear feet of transite pipe and clean trench. | 3946 | 6/18/2007 | | | 650.00 | |
| EDI | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 6/10/2007 | Remove two sections of pipe. | 3946 | 6/18/2007 | | | 225.00 | |
| EDI | 2000050533 (Parcel T), 2002138417 (Parks TO LRA) | Parcel T, Red Cross Building 259 | June 11 - July 18, 2007 | Remove pipe and asbestos contaminated soil. | 4016 | 7/27/2007 | | | 23,062.50 | |
| EDI | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | 10/31/2007 | Remove 25 linear feet of transite pipe, cleaned soil in trench, picked up duct bank debris. | 4192 | 11/5/2007 | | | 800.00 | |
| EDI | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 11/6/2007 | Remove 10 linear feet of 2 inch gas pipe and cleaned trench. | 4197 | 11/14/2007 | | | 150.00 | |
| EDI | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 12/18/2007 | Cut and dispose of 3 linear feet of transite. | 4256 | 12/27/2007 | | | 275.00 | |
| EDI | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 23, East Neighborhood, 1st and Dayton | 1/28/2008 | Remove 140 linear feet of transite pipe | 4309 | 1/31/2008 | | | 700.00 | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Golfers Way, near Denver Indian Center | 1/29-30/08 | Remove approximately 250 linear feet of gas pipe, remove ACM pipe coating, and remove ACM pipe wrap. | 4310 | 1/31/2008 | | | 1,600.00 | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EDI | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 10, Sunset Village, northeast corner near Jayden Court (alley) | 2/4/2008 | Cut and remove 12 linear feet of pipe. | 4364 | 2/29/2008 | | | 100.00 | |
| EDI | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 2/19/2008 | Cut and remove 29 linear feet of 6 inch metal gas pipe. | 4364 | 2/29/2008 | | | 450.00 | |
| | | | | | | | | 1,618,874.75 | -43,635.50 | 1,575,239.25 |
| EEM | 9800174373 (Area 4) | Buildings 379 and 380 | 4/20/2000 | Oversight and air monitoring while removing pipe between buildings. | 2361 | 5/5/2000 | 362.05 | | | |
| EEM | 2000135341 (Area 10a) | POL Yard, 1st Place and Spruce | 11/2-21/2000 | Oversight and air monitoring while removing 600 feet of steam tunnel pipe and remove ACM debris in soil; emergency response. | 2450 | 12/1/2000 | 24,308.26 | | | |
| EEM | 2000135341 (Area 10a) | POL Yard, 1st Place and Spruce | 11/22-12/01/2000 | Oversight and air monitoring while removing 600 feet of steam tunnel pipe and remove ACM debris in soil; emergency response. | 2451 | 12/5/2000 | 23,779.86 | | | |
| EEM | 2000135341 (Area 10a) | POL Yard, 1st Place and Spruce | 11/30-12/18/2000 | Oversight and air monitoring while removing 600 feet of steam tunnel pipe and remove ACM debris in soil; emergency response. | 2459 | 12/18/2000 | 22,549.39 | | | |
| EEM | 2000135341 (Area 10a) | POL Yard, 1st Place and Spruce | 12/19-30/2000 | Oversight and air monitoring while removing 600 feet of steam tunnel pipe and remove ACM debris in soil; emergency response. | 2463 | 1/7/2001 | 22,577.12 | | | |
| EEM | 2000135341 (Area 10a) | POL Yard, 1st Place and Spruce | 12/1/2000 | Oversight and air monitoring while removing steam line. | 2470 | 1/10/2001 | 23,975.70 | | | |
| EEM | 9800087078 (Area 2) | Crosswinds/Janus, Lowry and Uinta | 3/1-21/2001 | Oversight and air monitoring while removing steam line. | 2506 | 4/18/2001 | 6,011.63 | | | |
| EEM | 980017373 (Area 4) | Building 251, 6th and Roslyn | October-01 | Oversight and air monitoring while removing steam line. | 2567 | 10/29/2001 | 16,214.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 19, Steam Plant, Building 361 | October-01 | Oversight and air monitoring while removing steam line. | 2571 | 11/1/2001 | 3,275.24 | | | |
| EEM | 2000040124 (Area 10) | Building 362 | 11/1-12/20/2001 | Oversight and air monitoring while removing steam line. | 2583 | 1/4/2002 | 9,811.84 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361 | 1/21-2/1/2002 | Oversight and air monitoring while removing dirt pile. | 2594 | 2/13/02 | 12,994.86 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361 | 2/4-21/2002 | Oversight and air monitoring while removing dirt pile. | 2598 | 3/5/2002 | 11,113.77 | | | |
| EEM | | General - site wide | 3/21/2002 | OSHA asbestos awareness training course on March 21, 2002 (general/operations LRA staff) | 2605 | 3/27/2002 | 500.00 | | -500.00 | |
| EEM | 2000115947 (Area 11); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | 6th Place and Trenton, near former swimming pool, Building 589 | 4/22-5/20/2002 | Oversight and air monitoring while removing dirt pile from road construction near former AF swimming pool | 2627 | 5/28/2002 | 1,291.66 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 8) | 8th and Trenton | 6/18/2002 | Oversight and air monitoring while removing gas pipe; investigate dirt pile. | 2645 | 6/28/2002 | 90.00 | | | |
| EEM | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way, Building 961 | 5/15-21/2002 | Oversight and air monitoring while removing steam line and dirt pile. | 2646 | 6/28/2002 | 413.11 | | | |
| EEM | delete | Filing 27, Falcon Point, Lowry and Alton Way, Building 961 | 5/15-21/2002 | delete | 2646 | 6/28/2002 | 413.11 | | -413.11 | |
| EEM | 9800174373 (Area 3) | Big Bear Ice Arena | 5/14-15/2002 | Oversight and air monitoring while removing transite water line and dirt pile. | 2647 | 6/28/2002 | 202.50 | | | |
| EEM | 2000115947 (Area 11); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | 6th Place and Trenton, near former swimming pool, Building 589 | 5/28-29/2002 | Investigate dirt pile near former AF swimming pool. | 2648 | 6/28/2002 | 157.50 | | | |
| EEM | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way, Building 961 | 5/28-29/2002 | Investigate and sample steam line and dirt pile. | 2649 | 6/28/2002 | 321.84 | | | |
| EEM | | General - site wide | 8/14/2002 | OSHA training course on August 14, 2002 (for LRA Real Estate) | 2661 | 8/16/2002 | 500.00 | | | |
| EEM | delete | | | delete | 2690 | 12/16/2002 | 1,938.04 | | -1,938.04 | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | 1/7-20/2003 | Oversight and sampling lab fees for steam line removal. | 2705 | 2/21/2003 | 3,011.39 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | 2/4-11/2003 | Oversight and sampling lab fees for steam line removal. | 2713 | 3/24/2003 | 1,474.20 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | 2/10-28/2003 | Oversight and sampling lab fees for steam line removal. | 2714 | 3/24/2003 | 5,096.52 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | 3/3-13/2003 | Oversight and sampling lab fees, 2nd and 3rd containments. | 2722 | 4/2/2003 | 4,067.28 | | | |
| EEM | 2000017594 (Logan School - not transferred through LRA)); 2001133416 (ROW 3); 2006011846 (NE FOST) | Logan School, 11th and Yosemite | 3/7,14,and15/2003 | Remove transite water line; pipe cutter rental [Reference letter to LRA from EEM regarding this job; indication that "end cuts of the pipe remaining in the ground were sealed with spray glue and capped", so not chased]. | 2724 | 4/3/2003 | 961.20 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Crescent Ridge, 8th and Roslyn | 3/1/2003 | Investigate gas line. | 2725 | 4/3/2003 | 847.80 | | -847.80 | |
| EEM | | General - site wide | 10/2/2003 | OSHA asbestos awareness training on October 2, 2003 (English) | 2929 | 10/6/2003 | 500.00 | | | |
| EEM | | General - site wide | 10/3/2003 | OSHA asbestos awareness training on October 3, 2003 (Spanish) | 2930 | 10/6/2003 | 500.00 | | | |
| EEM | | Training | 10/3/2003 | OSHA asbestos awareness training - Spanish | 2930 | 10/6/2003 | 500.00 | | -500.00 | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | 6th and Quebec, Building 1502 | | Clean up transite at Building 1502 (not 1052). | 1404 | 11/19/2003 | 990.00 | | | |
| EEM | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza - 1st Avenue | 11/6,10,and11/2003 | Oversight and sampling lab fees for steam line removal. | 3007 | 12/5/2003 | 110.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 9/4-12/3/2003 | Oversight, sampling, and work plan for emergency spill response; soil removal in full containment. | 3014 | 12/8/2003 | 41,327.50 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 11/19-12/12/2003 | Copied oversized maps, scanned to file size, bound reports. | 3032 | 1/14/2004 | 1,162.03 | | | |
| EEM | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 19, Steam Plant, Building 361 | 11/6-12/19/2003 | Oversight and sampling lab fees for pipe removal. | 3037 | 1/14/2004 | 5,057.64 | | | |
| EEM | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 2, 7971 E 6th Avenue | 1/6,23,and30/2003 | Oversight basement/foundation excavation. | 3053 | 2/9/2004 | 1,728.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Filing 9, Block, 3, Lot 1, Severn Place and Roslyn Street | 1/21-27/2004 | Oversight basement/foundation excavation. | 3055 | 2/9/2004 | 1,906.20 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Filing 9, Block 3, Lot 2, 7546 East 7th Place | 1/19-20/2004 | Oversight basement/foundation excavation. | 3056 | 2/9/2004 | 1,468.80 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 8); 2000115947 (Area 11); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9 | 1/12-13/2004 | Oversight excavation for alley excavation. | 3058 | 2/9/2004 | 772.20 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 | Filing 6, Braiman, 4th and Syracuse | 12/29/2003-2/10/2004 | Oversight, layout grids, air sampling lab fees | 3062 | 2/19/2004 | 30,601.80 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Filing 9, Block 3, Lots 12 and 13, McStain | 2/9-13/2004 | oversight of foundation exc+E26avation | 3064 | 2/23/2004 | 2,781.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village Park | 2/3-3/12/2004 | Oversight, Kelley sprinklers and Farmers pipe | 3072 | 3/22/2004 | 3,367.44 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Filing 9, Block 3, Lots 12 and 13, McStain | 2/16and24/2004 | Oversight, excavation foundation, water and sewer | 3075 | 3/22/2004 | 858.60 | | | |
| EEM | delete | Quebec and 11th Avenue | 3/30-31/2004 | Oversight for monument backfill . | 3083 | 4/16/2004 | 1,084.32 | | -1,084.32 | |
| EEM | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st and Spruce | 4/6-8/2004 | Oversight, setup, removal of dirt, expose old steam pipe. | 3084 | 4/16/2004 | 1,246.32 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village Park | 3/16,18,19and4/2/2004 | Oversight excavation utilities and sprinklers. | 3085 | 4/16/2004 | 1,149.12 | | | |
| EEM | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st and Spruce | 4/12-14/2004 | Oversight soil loading into waste trailer. | 3092 | 5/13/2004 | 792.72 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, 4th and Syracuse | 4/19-29/2004 | Oversight excavation. | 3093 | 5/13/2004 | 3,838.32 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 4/12-29/2004 | Oversight excavation of old steam vault and lab fees. | 3094 | 5/13/2004 | 11,526.84 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village Park | 4/12/2004 | delete | 3095 | 5/13/2004 | 403.92 | | -403.92 | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) | Filing 17, Sunset Village Park | 4/12/2004 | Oversight, Concrete Express dig. | 3095 | 5/13/2004 | 403.92 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Reading Garden | 5/5-20/2004 | Oversight excavation and lab fees. | 3106 | 6/15/2004 | 6,373.08 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 6/1-9/2004 | Oversight excavation and lab fees. | 3107 | 6/15/2004 | 2,897.64 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village Park | 5/11-18/2004 | Oversight utility dig. | 3108 | 6/15/2004 | 1,380.24 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village | 5/16/2004 | Oversight, Rocky Mountain Telecom, dig trench. | 3109 | 6/15/2004 | 421.20 | | | |
| EEM | delete | Quebec and 11th Avenue | 5/6and19/2004 | Excavate for monumentation on the corner. | 3110 | 6/15/2004 | 1,250.64 | | -1,250.64 | |
| EEM | delete | 8th Avenue, 7861 East 8th Avenue, Lot 15, Block 9, Filing 11 | 5/10-18/2004 | Excavate gas line and lab fees. | 3111 | 6/15/2004 | 2,147.04 | | -2,147.04 | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1) | Filing 6, Block 1, Lot 4, 7800 East 6th Avenue | 5/17-21/2004 | Oversight excavation and lab fees. | 3112 | 6/15/2004 | 2,055.24 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 5/3-27/2004 | Oversight old steam vault/concrete tunnel excavation and lab fees. | 3113 | 6/15/2004 | 20,608.56 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1) | Filing 6, Block 1, Lot 4, 7800 East 6th Avenue | 6/17-22/2004 | Oversight water and sewer line backfill. | 3121 | 7/15/2004 | 1,856.52 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 6/1-7/1/2004 | Oversight excavation and lab fees. | 3123 | 7/15/2004 | 14,947.20 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 7/1-29/2004 | Oversight excavation and lab fees. | 3129 | 8/18/2004 | 21,330.00 | | | |
| EEM | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 7/6-29/2004 | Oversight, lab fees, steam line and gas line removal. | 3130 | 8/19/2004 | 7,465.51 | | | |
| EEM | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 7/28/2004 | Oversight transite pipe removal. | 3131 | 8/19/2004 | 259.20 | | | |
| EEM | 2000187599 Corrected (1) 2001013154 (Area 13) | 6th and Ulster | 7/14,15,and19/2004 | Oversight Comcast dry utility installation. | 3133 | 8/19/2004 | 1,555.20 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | 6th and Quebec | 7/12-21/2004 | Oversight sewer line, Farmer Construction. | 3134 | 8/19/2004 | 4,140.19 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 8/2-26/2004 | Oversight clay pipe (northeast corner), vault removal, brick tunnel, backfill, and lab fees on clay pipe. | 3138 | 9/3/2004 | 11,787.67 | | | |
| EEM | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 8/31/2004 | Oversight removal of transite water pipe. | 3139 | 9/3/2004 | 324.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) | Filing 17, Sunset Village, 1st and Oneida | 8/2/2004 | Oversight cable excavation, B and R Enterprises. | 3140 | 9/3/2004 | 518.40 | | | |
| EEM | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 8/2-9/2/2004 | Oversight, lab fees, excavate pipe and backfill trenches. | 3141 | 9/3/2004 | 6,227.83 | | | |
| EEM | delete | Filing 22, Trimark, 6th and Dayton | 9/1-28/2004 | delete | 3146 | 10/15/2004 | 11,730.96 | | -11,730.96 | |
| EEM | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 9/1-30/2004 | Oversight for transite water line removal and lab fees. | 3146 | 10/15/2004 | 11,730.96 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Roslyn (alley) | 9/29/2004 | Oversight gas line excavation in alley. | 3147 | 10/15/2004 | 259.20 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EEM | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 9/1,2,and27/2004 | Oversight, lab fees, and backfill trench. | 3148 | 10/15/2004 | 3,605.04 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 9/20-30/2004 | Oversight and lab fees. | 3149 | 10/15/2004 | 5,508.00 | | | |
| EEM | 9800087078 (Area 2) | Promenade, 1st and Uinta | 10/24/2004 | Inspect; visual site inspection. | 3155 | 11/29/2004 | 130.00 | | | |
| EEM | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 1st and Spruce | 9/27and10/15/2004 | Sample pipe fee. | 3156 | 11/29/2004 | 75.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 5, 7990 East 6th Avenue | 10/19-22/2004 | Oversight excavation. | 3157 | 11/29/2004 | 1,928.88 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 5, 7990 East 6th Avenue | 10/25-28/2004 | Oversight excavation, lab fees final visual and air. | 3158 | 11/29/2004 | 3,381.48 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 9800174373 (Area 4); 2000115947 (Area 11); 2000187599 Corrected 2001013154 (Area 13) | 6th and Quebec | 10/19-20/2004 | Oversight excavation. | 3159 | 11/29/2004 | 1,162.08 | | | |
| EEM | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 10/12and13/2004 | Oversight backfill old water line | 3160 | 11/29/2004 | 1,032.48 | | | |
| EEM | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 10/5-19/2004 | Oversight, water line/pipe cleanup and lab fees | 3161 | 11/29/2004 | 8,015.76 | | | |
| EEM | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Lowry and Yosemite (Ades Dirt) | 11/4/2004 | Oversight at individual sites where builders put soil in fenced yards. | 3162 | 11/29/2004 | 130.00 | | | |
| EEM | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 6, 8071 East 6th Avenue | 10/27-11/19/2004 | Oversight excavation and lab fees | 3166 | 12/2/2004 | 3,557.52 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Roslyn | 10/4-11/11/2004 | Oversight gas line excavation | 3167 | 12/2/2004 | 3,624.48 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 5, 7990 East 6th Avenue | 1/7/2005 | Write report for asbestos abatement thermal systems insulation on pipe. | 4002 | 1/7/2005 | 130.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 12/13-22/2004 | Oversight excavation and lab fees | 4006 | 1/13/2005 | 5,825.52 | | | |
| EEM | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 6, 8071 East 6th Avenue | 12/12/2004 | Oversight water and sewer lines | 4001 | 1/16/2005 | 194.40 | | | |
| EEM | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 1/23/2005 | Oversight excavation of trenches | 4016 | 2/7/2005 | 739.80 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Roslyn | 1/19/2005 | Oversight excavation and lab fees | 4017 | 2/7/2005 | 291.60 | | | |
| EEM | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 1/10-14/2005 | Oversight of foundation excavation, lab fees | 4018 | 2/7/2005 | 2,584.44 | | | |
| EEM | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | 2/17/2005 | Inspect area. | 4026 | 3/10/2005 | 453.60 | | | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | 3/7-28/2005 | Oversight excavation and lab fees | 4032 | 4/14/2005 | 7,822.44 | | | |
| EEM | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 3/31and4/1/2005 | Oversight removal of transite water pipe | 4033 | 4/14/2005 | 999.00 | | | |
| EEM | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 5, 8051 East 6th Avenue | 3/15,16,and23/2005 | Oversight foundation excavation | 4031 | 4/15/2005 | 1,836.00 | | | |
| EEM | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | 4/4-6/2005 | Oversight transite pipe removal and disposal | 4042 | 5/2/2005 | 1,296.00 | | | |
| EEM | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 5, 8051 East 6th Avenue | 5/4/2005 | Oversight electric and gas installation | 4043 | 5/11/2005 | 162.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 6/20-22/2005 | Oversight foundation excavation | 4057 | 7/14/2005 | 2,219.95 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 13, Lot 6, 8241 East 6th Avenue | 6/22-24/2005 | Oversight foundation excavation | 4058 | 7/14/2005 | 1,188.55 | | | |
| EEM | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | 6/14-7/8/2005 | Oversight water line excavation | 4060 | 7/14/2005 | 4,421.52 | | | |
| EEM | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | 7/12-20/2005 | Oversight water line excavation | 4064 | 8/11/2005 | 3,246.48 | | | |
| EEM | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 7/22-25/2005 | Oversight water line excavation | 4065 | 8/11/2005 | 1,036.80 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 8) | Filing 11, Block 1, Lot 13, 796 Trenton (southeast corner 8th and Trenton) (Wiggs) | 8/19/2005 | Oversight , sewer repair | 4070 | 9/21/2005 | 421.20 | | | |
| EEM | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 8/23/2005 | Oversight, waterline excavation | 4068 | 9/21/2005 | 291.60 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 8/26-28/2005 | Oversight, foundation excavation | 4071 | 9/21/2005 | 2,255.59 | | | |
| EEM | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | 9/2/2005 | Oversight, backfill/waterline excavation | 4072 | 9/21/2005 | 356.40 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Ridge, 8th and Roslyn | 8/30-9/2/2005 | Oversight excavation for multi-family units south of 8th on Roslyn. | 4073 | 9/21/2005 | 2,454.84 | | | |
| EEM | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 6, 8071 East 6th Avenue | 8/8and11/2005 | Oversight foundation excavation | 4074 | 9/21/2005 | 680.40 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EEM | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | 9/26,29,and10/3/2005 | Oversight, excavation storm water boxes, move debris pile | 4077 | 10/10/2005 | 1,861.92 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Crescent Ridge, 8th and Roslyn | 9/6-9/30/2005 | Oversight excavation for multi-family units south of 8th on Roslyn | 4079 | 10/10/2005 | 12,840.67 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 10/25/2005 | Oversight foundation excavation | 4085 | 11/7/2005 | 453.60 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 13, Lot 2, 8161 East 6th Avenue | 10/17/2005 | Oversight foundation excavation | 4086 | 11/7/2005 | 129.60 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 10/26-28/2005 | Oversight foundation excavation | 4087 | 11/7/2005 | 1,949.95 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Ridge, 8th and Roslyn | 10/3-27/2005 | Oversight foundation excavation | 4089 | 11/7/2005 | 4,666.68 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1) | Filing 6, Block 1, Lot 2, 7740 East 6th Avenue | 11/2/2005 | Oversight foundation excavation | 4090 | 11/7/2005 | 648.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Ridge, 8th and Roslyn | 12/2and5/2005 | Oversight foundation excavation | 4102 | 12/15/2005 | 675.00 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1) | Filing 6, Block 1, Lot 2, 7740 East 6th Avenue | 11/1 and 11/2/2005 | Oversight foundation excavation | 4103 | 12/15/2005 | 999.00 | | | |
| EEM | 2000115947 (Area 11); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | 6th and Trenton | 11/28/2005 | Oversight foundation excavation | 4104 | 12/15/2005 | 583.20 | | | |
| EEM | 2001070919 (Parcel F-2); 9800087078 (Area 2) | Building 408, 1st and Roslyn, Buchanan Yonushewski Group (Luce) | 11/17/2006 | Oversight foundation excavation | 4105 | 12/15/2005 | 388.80 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 9800174373 (Area 4) | Filing 9, Block 1, Lot 5, 7451 East 6th Avenue | 11/9-11/2005 | Oversight foundation excavation | 4106 | 12/15/2005 | 1,492.92 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Ridge, 8th and Roslyn | 12/12-22/2005 | Oversight foundation excavation | 4114 | 1/19/2006 | 3,165.48 | | | |
| EEM | 2001070919 (Parcel F-2); 9800087078 (Area 2) | Building 408, 1st and Roslyn, Buchanan Yonushewski Group (Luce) | 12/19/2005 | Oversight foundation excavation | 4116 | 1/19/2006 | 356.40 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 9800174373 (Area 4) | Filing 9, Block 1, Lot 5, 7451 East 6th Avenue | 12/20 and 12/21/2005 | Oversight foundation excavation | 4117 | 1/19/2006 | 1,014.12 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | 1/4-5/2006 | Oversight while EDI removing transite water line | 4118 | 1/19/2006 | 189.60 | | | |
| EEM | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000187599 Corrected (1) 2001013154 (Area 13) | Filing 5, Powerhouse Plaza, 7777 East 1st Avenue | 1/1/2006 | Oversight foundation excavation. | 4119 | 1/23/2006 | | | 1,036.80 | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Red Cross Building 259 | 6/1/2007 | Oversight for pipe and soil removal. | 4329 | 7/1/2007 | | | 2,550.00 | |
| EEM | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Red Cross Building 259 | 7/1/2007 | Oversight for pipe and soil removal. | 4332 | 7/23/2007 | | | 10,830.50 | |
| | | | | | | | | 548,076.83 | -6,398.53 | 541,678.30 |
| Farner Enterprises, Inc. | 9800174373 (Area 3) | Big Bear Ice Arena, behind/south | 1/31/2006 | Remove ACM pipe and compacted trench. | 012606-022 | 2/28/2006 | | | 2,891.50 | |
| Farner Enterprises, Inc. | 2001070919 (Parcel F-2); 9800087078 (Area 2) | Building 408, 1st and Roslyn, Buchanan Yonushewski Group (Luce) | 1/30/2006 | Backfill and compact trench where steam line removed. | 012606-022 | 2/28/2006 | | | 850.00 | |
| Farner Enterprises, Inc. | 2001070919 (Parcel F-2); 9800087078 (Area 2) | Building 408, 1st and Roslyn, Buchanan Yonushewski Group (Luce) | 2/1/2006 | Remove ACM pipe and compacted trench. | 012606-022 | 2/28/2006 | | | 2,891.50 | |
| Farner Enterprises, Inc. | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South) | Yosemite South and Lowry, north side of Lowry | 2/13/2006 | Remove ACM pipe from trench and compacted trench. | 012606-022 | 2/28/2006 | | | 2,611.50 | |
| Farner Enterprises, Inc. | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South) | Yosemite South and Lowry, north side of Lowry | 2/14/2006 | Backfill and compact trench where transite water line removed. | 012606-022 | 2/28/2006 | | | 3,211.50 | |
| Farner Enterprises, Inc. | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South) | Yosemite South and Lowry, north side of Lowry | 2/15/2006 | Backfill and compact trench where transite water line removed. | 012606-022 | 2/28/2006 | | | 3,211.50 | |
| Farner Enterprises, Inc. | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 2/28/2006 | Backfill and compact trench where transite water line removed. | LE0601 | 4/13/2006 | | | 1,944.00 | |
| Farner Enterprises, Inc. | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 6/5/2006 | Backfill and compact trench where transite water line removed. | Feb-71 | 6/30/2006 | | | 1,421.00 | |
| Farner Enterprises, Inc. | 9800174373 (Area 3) | Big Bear Ice Arena | 5/11/2006 | Backfill and compact trench. | LEO603 | 5/31/2006 | | | 1,465.00 | |
| Farner Enterprises, Inc. | 9800174373 (Area 3) | Big Bear Ice Arena | 5/22/2006 | Backfill water line trench. | LEO603 | 5/31/2006 | | | 2,420.00 | |
| Farner Enterprises, Inc. | 9800174373 (Area 3) | Big Bear Ice Arena | 5/12/2006 | Backfill and compact trench. | LEO603 | 5/31/2006 | | | 2,624.00 | |
| | | | | | | | | | 25,541.50 | 25,541.50 |
| Ground Engineering | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | May-June 2004 | Geo-technical service - compaction | 011157.0-19 | 6/30/2004 | 247.50 | | | |
| Ground Engineering | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | December-04 | Geo-technical service - compaction | 041185.0-04 | 2/8/2005 | 394.00 | | | |
| Ground Engineering | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | 12/18/05-1/21/06 | Geo-technical services; construction oversight and materials testing | 061014.0-01 | 1/31/2006 | | | 171.50 | |
| Ground Engineering | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | 1/22-2/25/06 | Geo-technical services; construction oversight and materials testing | 061014.0-02 | 2/28/2006 | | | 1,339.00 | |
| Ground Engineering | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | 3/26-4/22/06 | Geo-technical services; construction oversight and materials testing | 061014.0-04 | 4/30/2006 | | | 690.50 | |
| | | | | | | | | 641.50 | 2,201.00 | 2,842.50 |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| IRG | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, Stanisz Parcel | 5/6-7/27/2004 | Tasks/issues related to Environmental Insurance and review of documents | 2617 | 12/3/2004 | 1,200.00 | | | |
| IRG | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 5/6-7/27/2004 | Tasks/issues related to Environmental Insurance and review of documents | 2617 | 12/3/2004 | 3,600.00 | | | |
| IRG | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 6/10-11/18/2004 | Tasks/issues related to Environmental Insurance and review of documents | 2681 | 12/15/2004 | 2,375.00 | | | |
| IRG | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 6/10-11/18/2004 | Tasks/issues related to Environmental Insurance and review of documents | 2681 | 12/15/2004 | 2,375.00 | | | |
| IRG | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, Stanisz Parcel | 6/1-7/17/2004 | Sampling asbestos in soil and debris. | 2686 | 12/15/2004 | 4,305.20 | | | |
| IRG | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 6/1-7/17/2004 | Sampling asbestos in soil and debris. | 2686 | 12/15/2004 | 4,305.20 | | | |
| IRG | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | 2/5/2005 | Environmental Insurance | 05-1826 | 2/22/2005 | 35,125.60 | | | |
| IRG | 2001070919 (Parcel F-2); 9800087078 (Area 2) | Building 408, 1st and Roslyn, Buchanan Yonushewski Group (Luce) | 2/5/2005 | Environmental Insurance | 05-1826 | 2/22/2005 | 35,125.60 | | | |
| IRG | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | 2/5/2005 | Environmental Insurance | 05-1826 | 2/22/2005 | 35,125.60 | | | |
| IRG | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Golfers Way, near Denver Indian Center | 7/31-8/2/06 | Reimburse IRG for Hudspeth & Associates' removal of steam line and contaminated soil. | 2006-0821 | 8/21/2006 | | | 4,012.25 | |
| | | | | | | | | 123,537.20 | 4,012.25 | 127,549.45 |
| J and S Contractor | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | March-05 | Provide safety fencing for utility removal. | 0012010-IN | 3/15/2005 | 108.00 | | | |
| J and S Contractors | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | January-03 | Provide safety fencing for utility removal. | 192066-IN | 2/7/2003 | 983.00 | | | |
| | | | | | | | | 1,091.00 | 0.00 | 1,091.00 |
| KC Fine Grading | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | September-03 | Rent mini excavator. | 11066 | 10/6/2003 | 397.50 | | | |
| KC Fine Grading | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | Mar-04 | Rent mini excavator. | 10100 | 3/28/2004 | 580.00 | | | |
| | | | | | | | | 977.50 | 0.00 | 977.50 |
| Latsis Custom Homes | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 2, 7540 East 6th Avenue | 3/2-11/2004 | Reimburse for EEM oversight backfilling foundation | 3077 | 3/22/2004 | 1,933.20 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Latsis Custom Homes | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 2, 7540 East 6th Avenue | 4/5-6and9/2004 | Reimburse for EEM oversight backfilling foundation | 3082 | 4/16/2004 | 1,350.00 | | | |
| Latsis Custom Homes | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 2, 7540 East 6th Avenue | 4/12/2004 | Reimburse for EEM oversight backfilling foundation | 3089 | 5/7/2004 | 648.00 | | | |
| | | | | | | | | 3,931.20 | 0.00 | 3,931.20 |
| Lowry Lifestyle | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | 10/2and9/2003 | Oversight reimbursement for NOVA Consulting (asbestos abatement company) while observing excavation of basements. | 31268 | 11/19/2003 | 2,155.00 | | | |
| Lowry Lifestyle | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | 5/3-6/2004 | Oversight of excavation. | A102972 | 5/17/2004 | 360.00 | | | |
| Lowry Lifestyle | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | 5/3-6/2004 | Trucking | A103001 | 5/19/2004 | 360.00 | | | |
| | | | | | | | | 2,875.00 | 0.00 | 2,875.00 |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | May-June 2004 | Rent heavy equipment | 7328268-003 | 6/7/2004 | 404.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | June-July 2004 | Rent heavy equipment | 7328268-004 | 7/5/2004 | 404.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | July-04 | Rent heavy equipment | 7331248-001 | 7/16/2004 | 876.15 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | July-04 | Rent heavy equipment | 7331561-001 | 7/21/2004 | 387.50 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Rent heavy equipment | 7331632-001 | 8/5/2004 | 1,192.50 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | August-04 | Rent heavy equipment | 7331632-001 | 8/5/2004 | 1,446.25 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Rent heavy equipment | 7321273-023 | 8/16/2004 | 1,339.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Neff Rental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza | August-04 | Rent heavy equipment | 7321273-023 | 8/16/2004 | 1,339.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Rent heavy equipment | 7331951-001 | 8/23/2004 | 234.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Rent heavy equipment | 7331951-001 | 8/23/2004 | 8,165.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Rent heavy equipment | 7331971-001 | 8/23/2004 | 197.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Rent heavy equipment | 7331971-001 | 8/23/2004 | 4,018.50 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Rent heavy equipment | 7331975-001 | 8/24/2004 | 233.50 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Rent heavy equipment | 7331975-001 | 8/24/2004 | 2,587.50 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | August-04 | Rent heavy equipment | 7331975-001 | 8/24/2004 | 862.50 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-September 2004 | Rent heavy equipment | 7321273-024 | 9/13/2004 | 2,678.00 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | August-September 2004 | Rent heavy equipment | 7331951-002 | 9/20/2004 | 4,134.50 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 5, Powerhouse Plaza | August-September 2004 | Rent heavy equipment | 7331951-002 | 9/20/2004 | 4,134.50 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | August-September 2004 | Rent heavy equipment | 7331971-002 | 9/20/2004 | 2,266.00 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | August-September 2004 | Rent heavy equipment | 7331975-002 | 9/21/2004 | 1,874.25 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | August-September 2004 | Rent heavy equipment | 7331975-002 | 9/21/2004 | 1,874.25 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | September-04 | Rent heavy equipment | 7333367-001 | 9/24/2004 | 90.00 | | | |
| Neff Rental | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Park, 8th and Roslyn | September-October 2004 | Rent heavy equipment | 7321273-025 | 10/11/2004 | 1,339.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | September-October 2004 | Rent heavy equipment | 7321273-025 | 10/11/2004 | 1,339.00 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | September-October 2004 | Rent heavy equipment | 7321273-025 | 10/11/2004 | 1,339.00 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | September-04 | Rent heavy equipment | 7331951-003 | 10/18/2004 | 750.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | September-04 | Rent heavy equipment | 7331951-003 | 10/18/2004 | 600.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | September-04 | Rent heavy equipment | 7331951-003 | 10/18/2004 | 2,799.67 | | | |
| Neff Rental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza | September-04 | Rent heavy equipment | 7331951-003 | 10/18/2004 | 750.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | September-04 | Rent heavy equipment | 7331971-003 | 10/18/2004 | 932.40 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | September-04 | Rent heavy equipment | 7331971-003 | 10/18/2004 | 1,886.20 | | | |
| Neff Rental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza | September-04 | Rent heavy equipment | 7331971-003 | 10/18/2004 | 932.40 | | | |
| Neff Rental | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Park, 8th and Roslyn | October-04 | Rent heavy equipment | 7331975-003 | 10/19/2004 | 1,809.25 | | | |
| Neff Rental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza | October-04 | Rent heavy equipment | 7331975-003 | 10/19/2004 | 1,874.25 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | October-04 | Rent heavy equipment | 7328268-008 | 10/25/2004 | 404.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | October-November 2004 | Rent heavy equipment | 7321273-026 | 11/8/2004 | 72.83 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | October-November 2004 | Rent heavy equipment | 7321273-026 | 11/8/2004 | 72.83 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | November-04 | Rent heavy equipment | 7328268-009 | 11/22/2004 | 673.33 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | November-December 2004 | Rent heavy equipment | 7321273-027 | 12/6/2004 | 1,000.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | November 2004-January 2005 | Rent heavy equipment | 7331951-005 | 12/13/2004 | 72.83 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | November 2004-January 2005 | Rent heavy equipment | 7331951-005 | 12/13/2004 | 8,261.17 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | November-December 2004 | Rent heavy equipment | 7331971-005 | 12/13/2004 | 4,597.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | November-04 | Rent heavy equipment | 7328268-010 | 12/20/2004 | 538.67 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | December 2004-January 2005 | Rent heavy equipment | 7331951-006 | 1/10/2005 | 2,799.67 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | December 2004-January 2005 | Rent heavy equipment | 7331971-006 | 1/10/2005 | 1,554.00 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | January-February 2005 | Rent heavy equipment | 7331951-007 | 2/7/2005 | 8,334.00 | | | |
| Neff Rental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | January-February 2005 | Rent heavy equipment | 7331971-007 | 2/7/2005 | 4,662.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | March-April-05 | Rent heavy equipment | 7321273-031 | 3/28/2005 | 1,004.25 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | March-April 2005 | Rent heavy equipment | 7331951-009 | 4/4/2005 | 8,334.00 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | March-April 2005 | Rent heavy equipment | 7331971-009 | 4/4/2005 | 2,296.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | March-April 2005 | Rent heavy equipment | 7331971-009 | 4/4/2005 | 2,296.00 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | March-April 2005 | Rent heavy equipment | 7331975-009 | 4/5/2005 | 3,748.50 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | March-April 2005 | Rent heavy equipment | 7328268-014 | 4/11/2005 | 505.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | March-April 2005 | Rent heavy equipment | 7328268-014 | 4/11/2005 | 505.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | April-May 2005 | Rent heavy equipment | 7331951-010 | 5/2/2005 | 8,269.00 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | April-May 2005 | Rent heavy equipment | 7331971-010 | 5/2/2005 | 4,532.00 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | April-May 2005 | Rent heavy equipment | 7331975-010 | 5/3/2005 | 3,553.50 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | May-05 | Rent heavy equipment | 7331975-011 | 5/9/2005 | 107.80 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | May-05 | Rent heavy equipment | 7331951-011 | 5/20/2005 | 4,076.70 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | May-05 | Rent heavy equipment | 7331971-011 | 5/30/2005 | 1,149.25 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | July-05 | Rent heavy equipment | 7340834-001 | 7/21/2005 | 935.03 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | July-05 | Rent heavy equipment | 7331971-013 | 7/25/2005 | 4,727.00 | | | |
| Neff Rental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | July-05 | Rent heavy equipment | 7328268-018 | 8/1/2005 | 1,010.00 | | | |
| Neff Rental | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | August-05 | Rent heavy equipment | 7321273-036 | 8/15/2005 | 2,214.50 | | | |
| Neff Rental | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | August-05 | Rent heavy equipment | 7331971-014 | 8/22/2005 | 1,149.25 | | | |
| Neff Rental | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 8/29-9/26/2005 | Rent heavy equipment | 7331971-015 | 9/19/2005 | 4,532.00 | | | |
| Neff Rental | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 9/5-10/3/2005 | Rent heavy equipment | 7328268-020 | 9/26/2005 | 505.00 | | | |
| Neff Rental | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | 9/19-10/17/2005 | Rent heavy equipment | 7321273-038 | 10/10/2005 | 2,214.50 | | | |
| Neff Rental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | 11/21-12/15/05 | Rent equipment for trenching transite water line | 7331971-018 | 12/12/2005 | 4,597.00 | | | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | April-05 | Voided check-paid on prev. month | | | -4,592.00 | | | |
| Neff Rental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | January-06 | Rent equipment (21-22' dig depth) to remove utility. | 7346872 | 1/11/2006 | | | 340.88 | |
| Neff Rental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | January-06 | Rent equipment (24-33" trench roller) to remove utility. | 7346731-001 | 1/30/2006 | | | 1,632.82 | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Neff Rental | 2001070919 (Parcel F-2); 9800087078 (Area 2) | Building 408, 1st and Roslyn, Buchanan Yonushewski Group (Luce) | 1/9--2/6/06 | Rent equipment (21-22' dig depth) to remove utility. | 7346726-001 | 1/30/2006 | | | 1,549.71 | |
| Neff Rental | 2002093461 (Area 20f) | Filing 27, Falcon Point, Lowry and Alton Way | 1/9--2/6/06 | Rent equipment (21-22' dig depth) to remove utility. | 7346726-001 | 1/30/2006 | | | 1,549.71 | |
| Neff Rental | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | 1/9--2/6/06 | Rent equipment (21-22' dig depth) to remove utility. | 7346726-001 | 1/30/2006 | | | 1,549.71 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | 10/16-11/13/06 | Rent equipment (3.5-4 yd w/loader) to remove pipe. | 7321273-053 | 11/6/2006 | | | 4,429.00 | |
| Neff Rental | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | 10/31-11/28/06 | Rent equipment (7-9 ton S/D (w/shell kit)) to remove trash pile. | 7321273-053 | 11/6/2006 | | | 4,429.00 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | 10/30-11/27/06 | Rent equipment (water truck) to remove utility. | 7328268-037 | 11/20/2006 | | | 2,020.00 | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Red Cross Building 259 | 5/28/07-6/25/07 | Rent equipment (3.5-4 yd w/loader) to remove pipe and soil. | 7321273-061 | 6/20/2007 | | | 1,107.25 | |
| Neff Rental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Red Cross Building 259 | 6/25/07-7/23/07 | Rent equipment (3.5-4 yd w/loader) to remove pipe and soil. | 7321273-062 | 7/16/2007 | | | 1,107.25 | |
| Neff Rental | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 1/07-2/04/08 | Rent equipment (3.5-4 yd w/loader) to remove gas pipe. | 7321273-069 | 1/28/2008 | | | 1,107.25 | |
| Neff Rental | 9800174373 (Area 3) | Great Lawn, near Building 1475 | February-08 | Move rental equipment from one location to another to abate gas line. | 7368158-001 | 2/1/2008 | | | 75.00 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | January-08 | Rent equipment (21-22' dig depth) to abate gas line. | 7366690-003 | 2/12/2008 | | | 2,196.32 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | January-08 | Rent equipment (21-22' dig depth) to abate water line. | 7366690-003 | 2/12/2008 | | | 2,196.32 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | 1/30-2/27/08 | Rent equipment (14-15 ton S/d (w/shell kit)) to abate gas line. | 7368080-001 | 2/20/2008 | | | 2,186.50 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | 1/30-2/27/08 | Rent equipment (14-15 ton S/d (w/shell kit)) to abate water line. | 7368080-001 | 2/20/2008 | | | 2,186.50 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | 2/4-3/3/08 | Equipment rental (3.5-4 YD w/loader) to abate gas line. | 7321273-070 | 2/25/2008 | | | 2,214.50 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | 2/4-3/3/08 | Equipment rental (3.5-4 YD w/loader) to abate water line. | 7321273-070 | 2/25/2008 | | | 2,214.50 | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | February-08 | Rent equipment (14-15 ton S/d (w/shell kit)) to abate gas line. | 73680800-002 | 2/27/2008 | | | 51.78 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | February-08 | Rent equipment (14-15 ton S/d (w/shell kit)) to abate water line. | 7368080-002 | 2/27/2008 | | | 51.78 | |
| Neff Rental | 2006011849 (Parcel 4B South); 2006011848 (NS FOST); 2006011848 (NSE FOST); 2002162998 (Area 15) | Filing 23, East Neighborhood, 1st and Dayton | March-08 | Rent equipment E432(7-8 ton pad foot) to abate water line. | 7369353-001 | 4/1/2008 | | | 562.00 | |
| | | | | | | | | 147,800.68 | 34,757.78 | 182,558.46 |
| Nova Consulting | 2000040124 (Area 10) | Filing 24, Steam Plant II, 7752 East 4th Avenue | 9/2-5/03 | Air Monitoring for asbestos, east/west piping abatement - lines in ROW for steam plant | 30807 | 10/21/2003 | 1,200.00 | | | |
| Nova Consulting | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | January-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 33039 | 2/16/2004 | 2,340.00 | | | |
| Nova Consulting | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | 2/2-26/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 40181 | 3/24/2004 | 5,592.34 | | | |
| Nova Consulting | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | March-04 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 40901 | 5/26/2004 | 3,120.00 | | | |
| Nova Consulting | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | 4/26-27/2004 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 41249 | 6/30/2004 | 715.00 | | | |
| | | | | | | | | 12,967.34 | 0.00 | 12,967.34 |
| Parsons | 1) 9800087078 (Area 2) and 2) 2000050533 (Parcel U/X - not transferred through the LRA) | 1) Crosswinds, Lowry and Uinta, and 2) Big Bear Ice Area, Recycle Pile, behind building | 6/28-7/25/03 | Oversight for basement foundation or utility installation; sampling/lab fees (as applicable). | 2920043 | 8/5/2003 | | | 781.61 | |
| Parsons | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza | 7/26-8/25/2003 | Consulting | 2952569 | 9/3/2003 | 91.53 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) | Filing 17, Sunset Village | 8/30-9/26/03 | Oversight for utility installation; sampling/lab fees (as applicable). | 2982242 | 10/3/2003 | | | 4,240.64 | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361 | 12/27/2003-1/30/2004 | Consulting | 3076761 | 2/2/2004 | 78.35 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) | Filing 17, Sunset Village Park | February-04 | Oversight for utility installation; sampling/lab fees (as applicable). | 3094605 | 3/4/2004 | 4,937.96 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Parsons | 1) 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5); 2003062148 (Area 14); or 2) 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 1) Filing 17, Sunset Village, and 2) Filing 6, Braiman, 4th and Syracuse | 2/28-3/26/2004 | Oversight, Sunset Village ($6277.94) and Braiman ($65.40) | 3127578 | 4/2/2004 | 6,277.94 | | 65.40 | |
| Parsons | 1) 9800174373 (Area 3); 2) 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | 1) Great Lawn, near Building 1475 and 2) Parcel T | 5/1-28/2004 | Consulting; Great Lawn ($212.26); Parcel T ($212.26) | 3167190 | 6/7/2004 | 424.52 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | July-04 | Oversight for removal of soil that was mixed with black goo/petroleum smelling product. | 3205890 | 8/4/2004 | 1,560.00 | | | |
| Parsons | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | July-04 | Oversight for utility installation; sampling/lab fees (as applicable). | 3205890 | 8/4/2004 | 5,849.63 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240; 2000187599 Corrected (2001013154) (Area 13); 2002060846 (FOST); 2003242700 (Area 19b) | Filing 21, Hampstead II, 7th and Uinta | August-04 | Oversight for removal of soil that was mixed with black goo/petroleum smelling product. | 3230238 | 9/7/2004 | 592.85 | | | |
| Parsons | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | August-04 | Consulting regarding asbestos issues associated with Parcel T. | 3230238 | 9/7/2004 | 296.42 | | | |
| Parsons | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | August-04 | Oversight for utility installation; sampling/lab fees (as applicable). | 3230238 | 9/7/2004 | 4,446.38 | | | |
| Parsons | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | September-04 | Oversight for utility installation; sampling/lab fees (as applicable). | 3247890 | 10/7/2004 | 2,008.25 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | 6th and Roslyn | October-04 | Oversight for utility installation; sampling/lab fees (as applicable). | 4112591 | 11/8/2004 | 847.71 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Ridge, 8th and Roslyn | October-04 | Oversight for gas line installation; sampling/lab fees (as applicable). | 4112591 | 11/8/2004 | 12,009.31 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 8); 2000115947 (Area 11); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9 | November-04 | Oversight for utility installation; sampling/lab fees (as applicable). | 4122355 | 12/2/2004 | 4,588.68 | | | |
| Parsons | 2000050533 (Parcel U/X- area not transferred through LRA) | Sports Boulevard | November-04 | Engineering services | 4122355 | 12/2/2004 | 352.97 | | | |
| Parsons | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | November-04 | Engineering services | 4122355 | 12/2/2004 | 352.97 | | | |
| Parsons | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | December-04 | Oversight | 5011389 | 1/7/2005 | 448.55 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14) | Filing 17, Sunset Village Park | December-04 | Oversight for utility installation; sampling/lab fees (as applicable). | 5011389 | 1/7/2005 | 1,794.22 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Roslyn | January-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5022494 | 2/4/2005 | 3,286.15 | | | |
| Parsons | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | January-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5022494 | 2/4/2005 | 3,286.15 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Roslyn | February-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5032656 | 3/3/2005 | 1,999.40 | | | |
| Parsons | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | February-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5032656 | 3/3/2005 | 1,999.40 | | | |
| Parsons | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | February-05 | Oversight | 5032656 | 3/3/2005 | 137.88 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Roslyn | March-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5042455 | 4/5/2005 | 457.98 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 10, Sunset Village, northeast corner near Jayden Court (alley) | March-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5042455 | 4/5/2005 | 7,327.70 | | | |
| Parsons | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | March-05 | Oversight | 5042455 | 4/5/2005 | 457.99 | | | |
| Parsons | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | April-05 | Oversight | 5052204 | 5/9/2005 | 8,197.67 | | | |
| Parsons | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | May-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5061947 | 6/6/2005 | 1,151.05 | | | |
| Parsons | | General - sitewide | June-05 | Oversight - infrastructure activities | 5071881 | 6/27/2005 | 249.40 | | | |
| Parsons | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | June-05 | Oversight | 5071881 | 6/27/2005 | 4,738.70 | | | |
| Parsons | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | July-05 | Oversight water line excavation | 5082010 | 8/5/2005 | 4,262.51 | | | |
| Parsons | | General - sitewide | July-05 | Oversight - infrastructure activities | 5082010 | 8/5/2005 | 2,295.20 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Ridge, 8th and Roslyn | August-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5091851 | 8/31/2005 | 2,165.10 | | | |
| Parsons | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st and Spruce | August-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5091851 | 8/31/2005 | 3,608.50 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Ridge, 8th and Roslyn | September-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5102016 | 10/6/2005 | 1,835.60 | | | |
| Parsons | 2000187599 Corrected (1) 2001013154 (Area 13) | 6th and Ulster | October-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5112231 | 11/3/2005 | 1,341.25 | | | |
| Parsons | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | October-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5112231 | 11/3/2005 | 3,326.30 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | November-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5122083 | 12/7/2005 | 162.94 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Parsons | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard | November-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 5122083 | 12/7/2005 | 5,159.83 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 9000169240 | Crescent Ridge, 8th and Roslyn | December-05 | Oversight for utility installation; sampling/lab fees (as applicable). | 6012598 | 1/10/2006 | 1,396.72 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | December-05 | Oversight | 6012598 | 1/10/2006 | 698.36 | | | |
| Parsons | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | December-05 | Oversight | 6012598 | 1/10/2006 | 3,840.98 | | | |
| Parsons | 2000040124 (Area 10) | Filing 24, Steam Plant II, Lot 18 | December-05 | Oversight | 6012598 | 1/10/2006 | 698.36 | | | |
| Parsons | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | September-05 | Oversight | 5102016 | 10/6/2006 | 1,468.48 | | | |
| | | | | | | | | 112,507.84 | 5,087.65 | 117,595.49 |
| Patton Roth/Labor Finders | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA); 9800174373 (Area 4); 9900927505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 2000115947 (Area 11); 2000187599 Corrected: 2001013154 (Area 13) | 6th Avenue | October-04 | Temporary Labor | 25-45-554 | 10/26/2004 | 31.50 | | | |
| | | | | | | | | 31.50 | 0.00 | 31.50 |
| Pirtek North and South Valley | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | January-06 | Hydraulic hose repair on leased excavator | NV27823 | 1/18/2006 | | | 278.72 | |
| | | | | | | | | | 278.72 | 278.72 |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 1/1-29/2003 | Rent equipment | 4594 | 1/15/2003 | 1,131.84 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant. Building 361 | 1/2-30/2003 | Rent equipment | 4640 | 1/22/2003 | 4,924.00 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 1/21-2/18/2003 | Rent equipment | 4641 | 1/22/2003 | 975.00 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 1/21-2/18/2003 | Rent equipment | 4642 | 1/22/2003 | 700.00 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 12/24/2002-1/21/2003 | Rent equipment | 4507 | 1/31/2003 | 2,566.63 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 2/13-3/13/2003 | Rent equipment | 4781 | 2/17/2003 | 2,025.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 2/21-27/2003 | Repair rental equipment | 215494 | 3/5/2003 | 96.92 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 2/18-3/18/2003 | Rent equipment | 4824 | 3/18/2003 | 2,600.00 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 2/26-3/26/2003 | Rent equipment | 4878 | 3/26/2003 | 2,173.82 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 2/27-3/27/2003 | Rent equipment | 4890 | 3/27/2003 | 3,602.88 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 4/10-5/08/2003 | Rent equipment | 5105 | 4/9/2003 | 771.44 | | | |
| PMC Construction Rentals | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | 3/13-4/10/2003 | Rent equipment | 4945 | 4/10/2003 | 2,121.46 | | | |
| | | | | | | | | 23,688.99 | 0.00 | 23,688.99 |
| Recycled Materials | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | March-05 | Dispose debris | 725275 | 3/12/2005 | 330.00 | | | |
| Recycled Materials | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | March-05 | Dispose debris | 726232 | 7/16/2005 | 305.00 | | | |
| | | | | | | | | 635.00 | 0.00 | 635.00 |
| Reservoirs Environmental | 2000115947 (Area 11); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | 6th and Trenton | April-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 60619 | 4/18/2002 | 36.00 | | | |
| Reservoirs Environmental | 2002093461 (Area 20f) | Filing 27, Falcon Point, Lowry and Alton Way, Building 961 | March-April 2002 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 60619 | 4/18/2002 | 54.00 | | | |
| Reservoirs Environmental | 2002022951 (Parcel II) | Filing 9, Montclair Recreation Center | August-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 80227 | 8/21/2002 | 54.00 | | | |
| Reservoirs Environmental | 2002243389 (Area 10g); 2003256868 (Area 10h) | Filing 5, Powerhouse Plaza, Building 1438 | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81197 | 10/4/2002 | 54.00 | | | |
| Reservoirs Environmental | 2002243389 (Area 10g); 2003256868 (Area 10h) | Filing 5, Powerhouse Plaza, Building 1438 | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81198 | 10/4/2002 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1125, 1st Place and Poplar | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81358 | 10/11/2002 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1123, 2nd and Poplar | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81374 | 10/11/2002 | 54.00 | | | |
| Reservoirs Environmental | | Trenton Street | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81410 | 10/14/2002 | 54.00 | | | |
| Reservoirs Environmental | | Trenton Street | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81411 | 10/14/2002 | 36.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1134, 2nd and Pontiac | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81455 | 10/18/2002 | 24.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1134, 2nd and Pontiac | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81456 | 10/18/2002 | 24.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1124, 2nd and Poplar | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81501 | 10/18/2002 | 54.00 | | | |
| Reservoirs Environmental | 2000187599 Corrected (1) 2001013154 (Area 13) | 6th and Ulster | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81617 | 10/24/2002 | 36.00 | | | |
| Reservoirs Environmental | 2000115947 (Area 11); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | 6th and Trenton | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81618 | 10/24/2002 | 36.00 | | | |
| Reservoirs Environmental | 2000187599 Corrected (1) 2001013154 (Area 13) | 6th and Ulster | October-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81653 | 10/25/2002 | 72.00 | | | |
| Reservoirs Environmental | 2000187599 Corrected (1) 2001013154 (Area 13); 2000115947 (Area 11); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 8) | 6th Place and Trenton | November-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81758 | 11/6/2002 | 36.00 | | | |
| Reservoirs Environmental | 2002243389 (Area 10g); 2003256868 (Area 10h) | Filing 5, Powerhouse Plaza, Building 1438 | November-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81892 | 11/13/2002 | 24.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 8); 2000115947 (Area 11); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9 | November-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 81896 | 11/13/2002 | 54.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | November-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 62505 | 11/21/2002 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Buildings 1136 and 1137, 1st Place and Pontiac | November-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 62505 | 11/21/2002 | 72.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1122 | December-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 62784 | 12/23/2002 | 24.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | January-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 62944 | 1/10/2003 | 108.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | January-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 62978 | 1/13/2003 | 108.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | January-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 63000 | 1/14/2003 | 108.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Block 1, Lot 5, 7880 East 6th Avenue | January-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 63028 | 1/23/2003 | 36.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293, 6th and Syracuse | January-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 63078 | 1/23/2003 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1153, 2nd and Olive | March-April 2003 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 91768-1 | 4/3/2003 | 24.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1155, 1st Place and Olive | April-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92108-1 | 4/14/2003 | 36.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel U/X-area not transferred through LRA) | Sports Boulevard, new sports fields | April-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92164-1 | 4/15/2003 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1127, 1st Place and Poplar | April-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92163-1 | 4/17/2003 | 36.00 | | | |
| Reservoirs Environmental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza North | April-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92274-1 | 4/21/2003 | 54.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Building 293 to Steam Plant, Building 361 | April-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92275-1 | 4/21/2003 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361 | April-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92275-1 | 4/21/2003 | 54.00 | | | |
| Reservoirs Environmental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza North | April-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92276-1 | 4/21/2003 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | April-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92313-1 | 4/23/2003 | 18.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Syracuse and 4th Avenue | May-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92857-1 | 5/15/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1154, 2nd and Olive | May-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92898-1 | 5/16/2003 | 36.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1153, 2nd and Olive | May-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92899-1 | 5/16/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1143, 2nd and Pontiac | May-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92900-1 | 5/16/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | May-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 92937-1 | 5/19/2003 | 12.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | May-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 93005-1 | 5/20/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1158 , 1st Place and Pontiac | May-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 93377-1 | 5/30/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1172, 2nd and Oneida | June-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 93914-1 | 6/11/2003 | 48.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected (1) 9900183842 and (2) 2000169240 (Area 3A) | Building 1492, west of Big Bear Ice Arena | June-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 94168-1 | 6/16/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1133, 2nd and Pontiac | June-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 94322-1 | 6/19/2003 | 72.00 | | | |
| Reservoirs Environmental | 9800174373 (Area 3) | Big Bear Ice Arena, Recycle Pile | July-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 94930-1 | 7/3/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1174, 2nd and Oneida | June-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 94931-1 | 7/3/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1182, 2nd and Oneida | July-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 95755-1 | 7/22/2003 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1165, 1st Place and Olive | July-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 95756-1 | 7/23/2003 | 36.00 | | | |
| Reservoirs Environmental | 9800174373 (Area 3) | Building 1435, West Parking Lot | July-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 95811-1 | 7/24/2003 | 54.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | July-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 95858-1 | 7/24/2003 | 54.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 2, 7540 East 6th Avenue | August-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 96238-1 | 8/6/2003 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1158, 1st Place and Olive | August-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 96402-1 | 8/13/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | September-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 96979-1 | 9/2/2003 | 54.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Reading Garden | September-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 97230-1 | 9/11/2003 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1165, 1st Place and Olive | September-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 97288-1 | 9/15/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1162, 2nd and Olive | September-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 97289-1 | 9/15/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | October-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 97982-1 | 10/2/2003 | 12.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, Building 1185, 1st and Oneida | October-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 98468-1 | 10/14/2003 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | October-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 98506-1 | 10/15/2003 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | October-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 98864-1 | 10/24/2003 | 12.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | October-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 98976-1 | 10/29/2003 | 36.00 | | | |
| Reservoirs Environmental | 9800087078 (Area 2) | Crosswinds, Lowry and Uinta | November-03 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 99751-1 | 11/21/2003 | 18.00 | | | |
| Reservoirs Environmental | 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 12, Lot 3, 8001 East 6th Avenue | December-02 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 100171-1 | 12/10/2003 | 36.00 | | | |
| Reservoirs Environmental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza | February-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 101631-1 | 2/6/2004 | 12.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Blue Spruce | February-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 101632-1 | 2/6/2004 | 36.00 | | | |
| Reservoirs Environmental | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | March-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 102513-1 | 3/4/2004 | 36.00 | | | |
| Reservoirs Environmental | 2000187599 Corrected (2001013154) (Area 13); 2001143296 (Area 19a); 2002060846 (FOST); 2003242700 (Area 19b); 2006011847 (Parcel 6) | Tapestry Flats, 8th and Uinta | March-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 102513-1 | 3/4/2004 | 36.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 2, 7540 East 6th Avenue | March-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 102717-1 | 3/11/2004 | 18.00 | | | |
| Reservoirs Environmental | 2005111605 (Trimark) Corrected: (1) 2005144454 and (2) 2005144496 | Filing 22, Trimark, 6th and Dayton | March-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 102995-1 | 3/19/2004 | 54.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 1, 7500 East 6th Avenue | April-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 103481-1 | 4/1/2004 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6) | Roslyn Park, 7th and Roslyn | April-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 103627-1 | 4/6/2004 | 18.00 | | | |
| Reservoirs Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st Place and Spruce | May-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 105078-1 | 5/19/2004 | 18.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, East | May-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 105137-1 | 5/20/2004 | 18.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T, Lot 2, 7540 East 6th Avenue | June-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 106129-1 | 6/15/2004 | 36.00 | | | |
| Reservoirs Environmental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza | June-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 107079-1 | 7/8/2004 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 9, Block 13, Lot 5, 8221 East 6th Avenue | July-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 107081-1 | 7/8/2004 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900193942 and (2) 2000169240 (Area 6) | Blue Spruce, 8th and Quince | August-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 108233-1 | 8/12/2004 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 6, 8000 East 6th Avenue | August-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 108234-1 | 8/13/2004 | 36.00 | | | |
| Reservoirs Environmental | 1) 2002093461 (Area 20f); and 2) 2000135341 (Area 10a); 9800087078 (Area 2); 2001029995 (Area 10b); 2000040124 (Area 10); or 2000135341 (Area 30c/d) | Filing 5, Powerhouse Plaza, 5158 East 5th Avenue, Iris | August-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 108361-1 | 8/18/2004 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) | Filing 17, Sunset Village, 2nd and Poplar | October-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 109576-1 | 10/5/2004 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 20000169240 (Area 7, Parcel 1); 2000187599 Corrected: 2001013154 (Area 13) | Filing 6, Block 2, Lot 5, 7990 East 6th Avenue | October-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 109895-1 | 10/14/2004 | 54.00 | | | |
| Reservoirs Environmental | 2000187599 Corrected (1) 2001013154 (Area 13) | 6th and Ulster | October-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 110255-1 | 10/27/2004 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | Blue Spruce, Building 1504 | October-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 110297-1 | 10/28/2004 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Roslyn | October-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 110297-1 | 10/28/2004 | 18.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4) | Blue Spruce, Building 1501 | October-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 110298-1 | 10/28/2004 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 9800174373 (Area 4); 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Roslyn | October-04 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 110298-1 | 10/28/2004 | 18.00 | | | |
| Reservoirs Environmental | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | March-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 114109-01 | 3/17/2005 | 360.00 | | | |
| Reservoirs Environmental | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | March-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 114136-1R | 3/21/2005 | 288.00 | | | |
| Reservoirs Environmental | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | March-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 114176-1 | 3/21/2005 | 216.00 | | | |
| Reservoirs Environmental | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | March-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 114222-1 | 3/22/2005 | 96.00 | | | |
| Reservoirs Environmental | 2001184498 (Area 20A); 2006011846 (EDC-PBC SE FOST); 2006011847 (Parcel 4(B) North); 2006011849 (Parcel 4(B) South); 2006011848 (NS) FOST) | Yosemite South and Lowry | March-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 114222-2 | 3/23/2005 | 200.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 6); 2000115947 (Area 11); 9900027505 Corrected (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | 6th and Syracuse | May-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 115413-1 | 5/4/2005 | 18.00 | | | |
| Reservoirs Environmental | 2000040124 (Area 10) | Filing 24, Steam Plant II, 1st and Spruce | May-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 115980-1 | 5/23/2005 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | June-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 116815-1 | 6/16/2005 | 54.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | June-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 116832-1 | 6/16/2005 | 36.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1) | Filing 6, Braiman, 4th and Syracuse | June-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 117059-1 | 6/23/2005 | 18.00 | | | |

By Vendor
2000 though March 2008 Summary Pages

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Reservoirs Environmental | 2002093461 (Area 20f); 2002162998 (Area 15); 2006011846 (EDC-PBC, SE FOST) | Filing 27, Falcon Point, Lowry and Alton Way | July-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 118216-1 | 7/21/2005 | 18.00 | | | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000187599 Corrected: (1) 2001013154 (Area 13) | Filing 6, Block 2, Lot 4, 7980 East 6th Avenue | December-05 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 122603-1 | 12/15/2005 | 18.00 | | | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | January-06 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 123884-1 | 1/31/2006 | | | 18.00 | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | February-06 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 124163-1 | 2/9/2006 | | | 18.00 | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | April-06 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 125886-1 | 4/4/2006 | | | 18.00 | |
| Reservoirs Environmental | 2000050533 (Parcel T), 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2002138417 (Parks TO LRA) | Parcel T | April-06 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 126417-1 | 4/19/2006 | | | 18.00 | |
| Reservoirs Environmental | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 4); 2001133416 (ROW 3); 2002206861 (Area 20B) | Cerebral Palsy, 8th and Yosemite | June-06 | Laboratory services-asbestos analysis-utility, gas pipe, soils | 128629-1 | 6/16/2006 | | | 54.00 | |
| | | | | | | | | 4,814.00 | 126.00 | 4,940.00 |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, 1st and Pontiac | January-04 | Reimburse builder for CTL Thompson oversight of single family homes | 174759 | 1/30/2004 | 292.50 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, 1st and Pontiac | March-04 | Reimburse builder for CTL Thompson oversight of single family homes | 177928 | 3/31/2004 | 3,087.50 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, 1st and Pontiac | April-04 | Reimburse builder for CTL Thompson oversight of single family homes | 179794 | 4/30/2004 | 650.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, 1st and Pontiac | May-04 | Reimburse builder for CTL Thompson oversight of single family homes | 181509 | 5/31/2004 | 1,300.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, 1st and Pontiac | June-04 | Reimburse builder for CTL Thompson oversight of single family homes | 183991 | 6/30/2004 | 3,162.50 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | July-04 | Reimburse builder for CTL Thompson oversight of single family homes | 186280 | 7/31/2004 | 3,640.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village, 1st and Pontiac Street | August-04 | Reimburse builder for CTL Thompson oversight of single family homes | 189282 | 8/31/2004 | 4,160.00 | | | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | September-04 | Reimburse builder for CTL Thompson oversight of single family homes | 193982 | 9/30/2004 | 2,990.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | October-04 | Reimburse builder for CTL Thompson oversight of single family homes | 196635 | 10/31/2004 | 3,380.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | December-04 | Reimburse builder for CTL Thompson oversight of single family homes | 201036 | 12/31/2004 | 2,080.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | January-05 | Reimburse builder for CTL Thompson oversight of single family homes | 202917 | 1/31/2005 | 3,120.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | February-05 | Reimburse builder for CTL Thompson oversight of single family homes | 205078 | 2/28/2005 | 3,575.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | March-05 | Reimburse builder for CTL Thompson oversight of single family homes | 206803 | 3/31/2005 | 8,417.50 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | April-05 | Reimburse builder for CTL Thompson oversight of single family homes | 209305 | 4/30/2005 | 4,550.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | May-05 | Reimburse builder for CTL Thompson oversight of single family homes | 212096 | 5/31/2005 | 6,175.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | July-05 | Reimburse builder for CTL Thompson oversight of single family homes | 217860 | 7/31/2005 | 10,985.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | August-05 | Reimburse builder for CTL Thompson oversight of single family homes | 220443 | 8/31/2005 | 2,925.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | September-05 | Reimburse builder for CTL Thompson oversight of single family homes | 223354 | 9/30/2005 | 5,005.00 | | | |
| Standard Pacific of Colorado | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 5) or 2003062148 (Area 14); 2001099288 (Area 12) | Filing 17, Sunset Village | October-05 | Reimburse builder for CTL Thompson oversight of single family homes | 225575 | 10/31/2005 | 2,145.00 | | | |
| | | | | | | | | 71,640.00 | 0.00 | 71,640.00 |
| Steam Plant Partners | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361 | N/A | delete | 2594 | 2/13/2002 | 12,994.86 | | -12,994.86 | |
| Steam Plant Partners | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361 | March-04 | delete | 144 | 4/6/2004 | 6,700.00 | | -6,700.00 | |
| Steam Plant Partners | 9900027505 Corrected: (1) 9900183842 and (2) 2000169240 (Area 7, Parcel 1); 2000040124 (Area 10) | Filing 19, Steam Plant, Building 361, west side of building | October-03 | Reimburse builder for asbestos abatement on the west side of the Steam Plant building. | 111103 | 11/11/2003 | | | 28,000.00 | |

**By Vendor**
**2000 though March 2008 Summary Pages**

| VENDOR | DEED RECEPTION NUMBERS ASSOCIATED WITH WORK LOCATION | WORK LOCATION | SERVICE DATES | WORK DESCRIPTION | INVOICE NUMBER | INVOICE DATE | VENDOR INVOICE AMOUNT | SUMMARY TOTALS | ADJUSTMENT | REVISED SUMMARY VENDOR/COST CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 19,694.86 | 8,305.14 | 28,000.00 |
| Sunstate Equipment | 2001070919 (Parcel F-2); 9800087078 (Area 2) | Building 408, 1st and Roslyn, Buchanan Yonushewski Group (Luce) | 3/5/2005 | Rent equipment to steam line trench | 3094845-001 | 3/4/2005 | 285.55 | | | |
| | | | | | | | | 285.55 | 0.00 | 285.55 |
| Trench Shoring Services | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 2/9-3/11/06 | Rent Shoring Box to remove transite water line. | 34582 | 2/28/2006 | | | 250.00 | |
| Trench Shoring Services | 9800174373 (Area 3) | Great Lawn, near Building 1475 | 8/9-9/7/06 | Rent Shoring Box to remove transite water line. | 36084 | 8/29/2006 | | | 250.00 | |
| | | | | | | | | | 500.00 | 500.00 |
| Total | | | | | | | 2,896,316.16 | 2,896,316.16 | 32,951.01 | 2,929,267.17 |
| COLOR KEY/CODE | | | | | | | | | | 2,929,267.17 |
| | Additions/deletions of costs | | | | | | | | | |
| | Revised vendor totals | | | | | | | | | |
| | New Invoices - 12/05 - 3/08 | | | | | | | | | |