**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Asbestos Claims**
**Outside Northwest Neighborhood**

**FIELD LABOR SUMMARY--November 2000 through April 30, 2008**

| Area | Report Key | Per Job Transaction Detail Report | | Area Totals |
|---|---|---|---|---|
| Reading Garden | 1 | $ 824.15 | | |
| | 1 | 105.69 | | |
| | 1 | 222.67 | | $ 1,152.51 |
| Braiman | 2 | 3,147.14 | | |
| | 2 | 122.14 | | 3,269.28 |
| Steam Plant | 3 | 140.95 | | |
| | 3 | 213.73 | | 354.68 |
| Parcel T | 4 | 4,480.48 | | |
| | 4 | 17,914.06 | | |
| | 4 | 2,332.13 | | |
| | 4 | 12,454.12 | * | |
| | 4 | 2,773.04 | * | 39,953.83 |
| Bldg. 408 | 5 | 429.03 | | |
| | 5 | 350.33 | | 779.36 |
| 3 Fields | 6 | 548.72 | | 548.72 |
| Ades | 7 | 815.70 | | 815.70 |
| Crosswinds | 8 | 175.17 | | |
| | 8 | 10,947.40 | | |
| | 8 | 1,036.90 | * | |
| | 8 | 249.98 | * | 12,409.45 |
| Filing 22 | 9 | 16,900.82 | | |
| | 9 | 623.82 | | 17,524.64 |
| Filing 8 | 10 | 4,732.24 | | 4,732.24 |

* Occurred after 12/31/05.

**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Asbestos Claims**
**Outside Northwest Neighborhood**

**FIELD LABOR SUMMARY--November 2000 through April 30, 2008**

| Area | Report Key | Per Job Transaction Detail Report | | Area Totals |
|---|---|---|---|---|
| PowerHouse Plaza | 11 | 1,935.86 | | |
| | 11 | 336.45 | | |
| | 11 | 61.08 | * | |
| | 11 | 37.93 | * | 2,371.32 |
| Tapestry Flats | 12 | 36.53 | | 36.53 |
| Trimark | 13 | 51.24 | | 51.24 |
| 6th & Dayton | 14 | 102.20 | | 102.20 |
| 6th & Syracuse | 15 | 220.23 | | 220.23 |
| Gas/Steamlines | 16 | 8,949.09 | | |
| | 16 | 2,981.04 | * | 11,930.13 |
| Sports Blvd. | 17 | 1,471.45 | | 1,471.45 |
| Sunset Village | 18 | 3,662.12 | | 3,662.12 |
| Yosemite South | 19 | 1,008.13 | | 1,008.13 |
| Cerebral Palsy | 20 | 2,694.97 | | |
| | 20 | 997.36 | * | 3,692.33 |
| Falcon Pt. | 21 | 9,819.98 | | |
| | 21 | 2,068.02 | * | 11,888.00 |
| Filing 23 | 22 | 9,149.01 | * | |
| | 22 | 753.19 | * | |
| | 22 | 66.71 | * | |
| | 22 | 5,804.48 | * | |
| | 22 | 4,796.78 | * | 20,570.17 |

* Occurred after 12/31/05.

**LOWRY ECONOMIC REDEVELOPMENT AUTHORITY**
**Asbestos Claims**
**Outside Northwest Neighborhood**

**FIELD LABOR SUMMARY--November 2000 through April 30, 2008**

| Area | Report Key | Per Job Transaction Detail Report | | Area Totals |
|---|---|---|---|---|
| Great Lawn | 23 | 489.94 | * | |
| | 23 | 12,660.13 | * | |
| | 23 | 31.92 | * | |
| | 23 | 258.44 | * | |
| | 23 | 730.32 | * | |
| | 23 | 113.83 | * | 14,284.58 |
| Sports Fields | 24 | 1,724.36 | * | |
| | 24 | 200.13 | * | 1,924.49 |
| Logan School | 25 | 36.50 | * | 36.50 |
| Recycle Yard | 26 | 189.64 | * | 189.64 |
| Total | | $ 154,979.47 | | $ 154,979.47 |



* Occurred after 12/31/05.

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Duplex abatement | | | | | | | |
| Extra: READ GA Asbestos Abatement Reading Gar | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Bustamante; Julian H. | 16.82 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Anderson; Debra L. | 6.52 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Barragan; Williams Camch | 14.35 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Bayona; Jesus | 36.12 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Carrete; Rosalio | 12.54 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Herrera; Juan Alarcon | 34.76 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Herrera; Juan Jose | 2.07 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Jasso; Alfredo | 3.21 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Morales; Andres Ortiz | 35.22 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Porras; Jesus H. | 9.05 | | |
| | | | | 1-0190 Totals | 170.66* | .00* | 170.66 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 11-06-03 | PR cost | 11-19-03 | Bayona; Jesus | 93.20 | | |
| LAB | 11-06-03 | PR cost | 11-19-03 | Carrete; Rosalio | 74.00 | | |
| LAB | 11-06-03 | PR cost | 11-19-03 | Herrera; Juan Alarcon | 80.56 | | |
| LAB | 11-06-03 | PR cost | 11-19-03 | Morales; Andres Ortiz | 84.00 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Bayona; Jesus | 35.00 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Carrete; Rosalio | 35.00 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Herrera; Juan Alarcon | 35.00 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Morales; Andres Ortiz | 35.00 | | |
| | | | | 2-0201 Totals | 471.76* | .00* | 471.76 |
| 2-0272 Fencing | | | | | | | |
| LAB | 11-05-03 | PR cost | 11-21-03 | Bustamante; Julian H. | 38.42 | | |
| LAB | 11-05-03 | PR cost | 11-21-03 | Anderson; Debra L. | 24.34 | | |
| LAB | 11-05-03 | PR cost | 11-19-03 | Barragan; Williams Camch | 21.10 | | |
| LAB | 11-05-03 | PR cost | 11-19-03 | Herrera; Juan Jose | 18.00 | | |
| LAB | 11-05-03 | PR cost | 11-19-03 | Jasso; Alfredo | 19.00 | | |
| LAB | 11-05-03 | PR cost | 11-19-03 | Porras; Jesus H. | 22.10 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Bustamante; Julian H. | 8.14 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Anderson; Debra L. | 4.38 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Barragan; Williams Camch | 8.75 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Jasso; Alfredo | 8.75 | | |
| LBD | 11-15-03 | PR cost | 11-19-03 | Porras; Jesus H. | 8.75 | | |
| | | | | 2-0272 Totals | 181.73* | .00* | 181.73 |
| | | | | READ GARD Totals | 824.15* | .00* | 824.15 (T) |
| | | | | 15-ABAT-2003 Totals | 824.15* | .00* | 824.15 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement 2004 | | | | | | | |
| Extra: BRAIMAN abatement of Braiman option | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Anderson; Debra L. | 4.01 | | |
| LBD | 02-07-04 | PR cost | 02-13-04 | Bustamante; Julian H. | 6.50 | | |
| LBD | 03-06-04 | PR cost | 03-12-04 | Dymond; Leonard P. | 8.70 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Dymond; Leonard P. | 10.49 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Anderson; Debra L. | 16.02 | | |
| LBD | 04-03-04 | PR cost | 04-09-04 | Dymond; Leonard P. | 8.70 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Dymond; Leonard P. | 69.52 | | |
| LBD | 05-01-04 | PR cost | 05-07-04 | Anderson; Debra L. | 68.07 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Anderson; Debra L. | 65.12 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Selby; Blayne A. | 35.97 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Dymond; Leonard P. | 24.49 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Anderson; Debra L. | 58.61 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Selby; Blayne A. | 131.38 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Wessel; Jeffrey | 71.11 | | |
| | | | | 1-0190 Totals | 578.69* | .00* | 578.69 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 02-03-04 | PR cost | 02-13-04 | Anderson; Debra L. | 24.34 | | |
| LAB | 02-03-04 | PR cost | 02-13-04 | Bustamante; Julian H. | 39.58 | | |
| LAB | 03-04-04 | PR cost | 03-12-04 | Dymond; Leonard P. | 52.85 | | |
| LAB | 03-15-04 | PR cost | 03-26-04 | Dymond; Leonard P. | 63.42 | | |
| LAB | 03-30-04 | PR cost | 04-09-04 | Anderson; Debra L. | 97.36 | | |
| LAB | 03-25-04 | PR cost | 04-09-04 | Dymond; Leonard P. | 52.85 | | |
| LAB | 04-19-04 | PR cost | 05-07-04 | Dymond; Leonard P. | 422.80 | | |
| LAB | 04-21-04 | PR cost | 05-07-04 | Anderson; Debra L. | 413.78 | | |
| LAB | 05-11-04 | PR cost | 05-21-04 | Anderson; Debra L. | 243.40 | | |
| LAB | 05-12-04 | PR cost | 05-21-04 | Selby; Blayne A. | 198.00 | | |
| LAB | 06-01-04 | PR cost | 06-18-04 | Dymond; Leonard P. | 147.98 | | |
| LAB | 06-01-04 | PR cost | 06-18-04 | Anderson; Debra L. | 219.06 | | |
| LAB | 06-01-04 | PR cost | 06-16-04 | Selby; Blayne A. | 220.00 | | |
| LAB | 06-01-04 | PR cost | 06-16-04 | Wessel; Jeffrey | 188.80 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Dymond; Leonard P. | 10.40 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Anderson; Debra L. | 43.76 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Dymond; Leonard P. | 26.92 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Anderson; Debra L. | 39.38 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Wessel; Jeffrey | 30.77 | | |
| LOT | 05-12-04 | PR cost | 05-21-04 | Selby; Blayne A. | 33.00 | | |
| | | | | 2-0201 Totals | 2,568.45* | .00* | 2,568.45 |
| | | | | BRAIMAN OP Totals | 3,147.14* | .00* | 3,147.14 (2) |
| Extra: READ GA Reading Garden | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Anderson; Debra L. | 19.54 | | |
| | | | | 1-0190 Totals | 19.54* | .00* | 19.54 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 06-08-04 | PR cost | 06-18-04 | Anderson; Debra L. | 73.02 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Anderson; Debra L. | 13.13 | | |
| | | | | 2-0201 Totals | 86.15* | .00* | 86.15 |
| | | | | READ GARD Totals | 105.69* | .00* | 105.69 (1) |
| | | | | 15-ABAT-2004 Totals | 3,252.83* | .00* | 3,252.83 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO Demolition & Abatement 2003 | | | | | | | |
| Extra: STEAM P Steam Plant Lines | | | | | | | |
| 1-0150 Traffic Control/Safety | | | | | | | |
| LAB | 11-05-03 | PR cost | 11-21-03 | Anderson; Debra L. | 24.34 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Anderson; Debra L. | 4.38 | | |
| | | | | 1-0150 Totals | 28.72* | .00* | 28.72 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Anderson; Debra L. | 26.07 | | |
| | | | | 1-0190 Totals | 26.07* | .00* | 26.07 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 11-03-03 | PR cost | 11-21-03 | Anderson; Debra L. | 73.02 | | |
| LBD | 11-15-03 | PR cost | 11-21-03 | Anderson; Debra L. | 13.14 | | |
| | | | | 2-0201 Totals | 86.16* | .00* | 86.16 |
| | | | | STEAM PLAN Totals | 140.95* | .00* | 140.95 (3) |
| | | | | 15-DEMO-2003 Totals | 140.95* | .00* | 140.95 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2004 Demolition costs | | | | | | | |
| Extra: PARCEL Demo Parcel T | | | | | | | |
| 1-0100 Overhead, Misc, Program Admin. | | | | | | | |
| LAB | 05-27-04 | PR cost | 06-04-04 | Anderson; Debra L. | 48.68 | | |
| LAB | 05-17-04 | PR cost | 06-02-04 | Wessel; Jeffrey | 70.80 | | |
| | | | | 1-0100 Totals | 119.48* | .00* | 119.48 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 05-29-04 | PR cost | 06-04-04 | Anderson; Debra L. | 80.10 | | |
| LBD | 05-29-04 | PR cost | 06-04-04 | Dymond; Leonard P. | 89.73 | | |
| LBD | 05-29-04 | PR cost | 06-02-04 | Selby; Blayne A. | 154.85 | | |
| LBD | 05-29-04 | PR cost | 06-02-04 | Wessel; Jeffrey | 141.06 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Anderson; Debra L. | 58.60 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Selby; Blayne A. | 236.48 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Wessel; Jeffrey | 31.11 | | |
| | | | | 1-0190 Totals | 791.93* | .00* | 791.93 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 05-17-04 | PR cost | 06-04-04 | Anderson; Debra L. | 438.12 | | |
| LAB | 05-18-04 | PR cost | 06-04-04 | Dymond; Leonard P. | 486.22 | | |
| LOT | 05-18-04 | PR cost | 06-04-04 | Dymond; Leonard P. | 95.13 | | |
| | | | | 2-0201 Totals | 1,019.47* | .00* | 1,019.47 |
| 2-0207 Building Demo | | | | | | | |
| LAB | 05-18-04 | PR cost | 06-02-04 | Selby; Blayne A. | 594.00 | | |
| LAB | 05-18-04 | PR cost | 06-02-04 | Wessel; Jeffrey | 495.60 | | |
| LOT | 05-20-04 | PR cost | 06-02-04 | Selby; Blayne A. | 33.00 | | |
| LOT | 05-20-04 | PR cost | 06-02-04 | Wessel; Jeffrey | 35.40 | | |
| | | | | 2-0207 Totals | 1,158.00* | .00* | 1,158.00 |
| 2-0209 Foundation removal/excavation | | | | | | | |
| LAB | 06-07-04 | PR cost | 06-18-04 | Anderson; Debra L. | 219.06 | | |
| LAB | 06-07-04 | PR cost | 06-16-04 | Selby; Blayne A. | 396.00 | | |
| LBD | 06-12-04 | PR cost | 06-18-04 | Anderson; Debra L. | 39.38 | | |
| | | | | 2-0209 Totals | 654.44* | .00* | 654.44 |
| 2-0240 Utilities Demo | | | | | | | |
| LAB | 05-21-04 | PR cost | 06-02-04 | Selby; Blayne A. | 286.00 | | |
| LAB | 05-21-04 | PR cost | 06-02-04 | Wessel; Jeffrey | 236.00 | | |
| LOT | 05-21-04 | PR cost | 06-02-04 | Selby; Blayne A. | 66.00 | | |
| LOT | 05-21-04 | PR cost | 06-02-04 | Wessel; Jeffrey | 53.10 | | |
| | | | | 2-0240 Totals | 641.10* | .00* | 641.10 |
| 2-0281 Misc LRA Construction Support | | | | | | | |
| LAB | 06-11-04 | PR cost | 06-16-04 | Wessel; Jeffrey | 82.60 | | |
| LBD | 06-12-04 | PR cost | 06-16-04 | Wessel; Jeffrey | 13.46 | | |
| | | | | 2-0281 Totals | 96.06* | .00* | 96.06 |
| | | | | PARCEL T Totals | 4,480.48* | .00* | 4,480.48 (4) |
| Extra: STEAM P Steam Plant Lines | | | | | | | |
| 1-0150 Traffic Control/Safety | | | | | | | |
| LAB | 04-07-04 | PR cost | 04-23-04 | Anderson; Debra L. | 24.34 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Anderson; Debra L. | 4.38 | | |
| | | | | 1-0150 Totals | 28.72* | .00* | 28.72 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Anderson; Debra L. | 13.03 | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Herrera; Juan Alarcon | 8.68 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Anderson; Debra L. | 13.17 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Anderson; Debra L. | 6.52 | | |
| | | | | 1-0190 Totals | 41.40* | .00* | 41.40 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-16-04 | PR cost | 03-26-04 | Anderson; Debra L. | 48.68 | | |
| LAB | 05-07-04 | PR cost | 05-21-04 | Anderson; Debra L. | 24.34 | | |
| LBD | 03-20-04 | PR cost | 03-26-04 | Anderson; Debra L. | 8.76 | | |
| LBD | 05-15-04 | PR cost | 05-21-04 | Anderson; Debra L. | 4.38 | | |
| | | | | 2-0201 Totals | 86.16* | .00* | 86.16 |
| 2-0281 Misc LRA Construction Support | | | | | | | |
| LAB | 03-19-04 | PR cost | 03-24-04 | Herrera; Juan Alarcon | 20.14 | | |
| LAB | 04-16-04 | PR cost | 04-23-04 | Anderson; Debra L. | 24.34 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-DEMO 2004 Demolition costs | | | | | | | |
| Extra: STEAM P Steam Plant Lines | | | | | | | |
| 2-0281 Misc LRA Construction Support | | | | | | | |
| LBD | 03-20-04 | PR cost | 03-24-04 | Herrera; Juan Alarcon | 8.75 | | |
| LBD | 04-17-04 | PR cost | 04-23-04 | Anderson; Debra L. | 4.22 | | |
| | | | | 2-0281 Totals | 57.45* | .00* | 57.45 |
| | | | | STEAM PLAN Totals | 213.73* | .00* | 213.73 (3) |
| | | | | 15-DEMO-2004 Totals | 4,694.21* | .00* | 4,694.21 |
| GRAND TOTALS | | | | | | | |
| GRAND TOTALS | | | | GRAND TOTALS | 8,912.14* | .00* | 8,912.14 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| **15-ABAT Abatement 2004** | | | | | | | |
| **Extra: 408 Abate Building 408** | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Dymond; Leonard P. | 24.86 | | |
| LBD | 12-11-04 | PR cost | 12-14-04 | Selby; Blayne A. | 28.53 | | |
| LBD | 12-11-04 | PR cost | 12-14-04 | Wessel; Jeffrey | 38.54 | | |
| | | | | 1-0190 Totals | 91.93* | .00* | 91.93 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 12-08-04 | PR cost | 12-17-04 | Dymond; Leonard P. | 152.46 | | |
| LAB | 12-08-04 | PR cost | 12-14-04 | Selby; Blayne A. | 44.00 | | |
| LAB | 12-08-04 | PR cost | 12-14-04 | Wessel; Jeffrey | 97.24 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Dymond; Leonard P. | 27.76 | | |
| LBD | 12-11-04 | PR cost | 12-14-04 | Wessel; Jeffrey | 15.64 | | |
| | | | | 2-0201 Totals | 337.10* | .00* | 337.10 |
| | | | | 408 Totals | 429.03* | .00* | 429.03 (5) |
| **Extra: 3 FIELD Remove Septic Tanks/3 Fields** | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LAB | 11-16-04 | PR cost | 12-03-04 | Anderson; Debra L. | 25.07 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | 28.86 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Dymond; Leonard P. | 7.12 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Anderson; Debra L. | 13.86 | | |
| LBD | 11-13-04 | PR cost | 11-17-04 | Sias; Doug W. | 7.79 | | |
| LBD | 11-13-04 | PR cost | 11-17-04 | Wessel; Jeffrey | 26.78 | | |
| LBD | 11-27-04 | PR cost | 12-03-04 | Anderson; Debra L. | 4.11 | | |
| | | | | 1-0190 Totals | 113.59* | .00* | 113.59 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-27-04 | PR cost | 11-05-04 | Anderson; Debra L. | 175.49 | | |
| LAB | 11-03-04 | PR cost | 11-19-04 | Dymond; Leonard P. | 43.56 | | |
| LAB | 11-02-04 | PR cost | 11-19-04 | Anderson; Debra L. | 50.14 | | |
| LAB | 11-03-04 | PR cost | 11-17-04 | Sias; Doug W. | 67.92 | | |
| LAB | 11-03-04 | PR cost | 11-17-04 | Wessel; Jeffrey | 72.93 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Dymond; Leonard P. | 6.57 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Anderson; Debra L. | 8.28 | | |
| LBD | 11-13-04 | PR cost | 11-17-04 | Wessel; Jeffrey | 10.24 | | |
| | | | | 2-0201 Totals | 435.13* | .00* | 435.13 |
| | | | | 3 FIELDS Totals | 548.72* | .00* | 548.72 (6) |
| **Extra: ADES Abate Ades Steam Line** | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Bustamante; Julian H. | 9.77 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | 45.34 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Barragan; Williams Camch | 5.36 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Jasso; Alfredo | 5.07 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Selby; Blayne A. | 32.58 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Wessel; Jeffrey | 12.01 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Anderson; Debra L. | 6.93 | | |
| | | | | 1-0190 Totals | 117.06* | .00* | 117.06 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-25-04 | PR cost | 11-05-04 | Bustamante; Julian H. | 59.37 | | |
| LAB | 10-18-04 | PR cost | 11-05-04 | Anderson; Debra L. | 275.77 | | |
| LAB | 10-25-04 | PR cost | 11-03-04 | Barragan; Williams Camch | 32.61 | | |
| LAB | 10-25-04 | PR cost | 11-03-04 | Jasso; Alfredo | 30.75 | | |
| LAB | 10-26-04 | PR cost | 11-03-04 | Selby; Blayne A. | 198.00 | | |
| LAB | 10-26-04 | PR cost | 11-03-04 | Wessel; Jeffrey | 72.93 | | |
| LAB | 11-03-04 | PR cost | 11-19-04 | Anderson; Debra L. | 25.07 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Anderson; Debra L. | 4.14 | | |
| | | | | 2-0201 Totals | 698.64* | .00* | 698.64 |
| | | | | ADES Totals | 815.70* | .00* | 815.70 (7) |
| **Extra: CROSS W Abatement dorm area** | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-08-05 | PR cost | 01-14-05 | Anderson; Debra L. | 24.75 | | |
| | | | | 1-0190 Totals | 24.75* | .00* | 24.75 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 12-29-04 | PR cost | 01-14-05 | Anderson; Debra L. | 150.42 | | |
| | | | | 2-0201 Totals | 150.42* | .00* | 150.42 |
| | | | | CROSS WIND Totals | 175.17* | .00* | 175.17 (8) |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement 2004 | | | | | | | |
| Extra: F-22 Abate water line filing 22 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Anderson; Debra L. | 28.04 | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Dymond; Leonard P. | 35.71 | | |
| LBD | 07-24-04 | PR cost | 07-28-04 | Selby; Blayne A. | 101.36 | | |
| LBD | 07-24-04 | PR cost | 07-28-04 | Wessel; Jeffrey | 62.23 | | |
| LBD | 08-07-04 | PR cost | 08-13-04 | Dymond; Leonard P. | 94.04 | | |
| LBD | 08-07-04 | PR cost | 08-13-04 | Anderson; Debra L. | 24.04 | | |
| LBD | 08-07-04 | PR cost | 08-11-04 | Calderon; Leopoldo | 120.56 | | |
| LBD | 08-07-04 | PR cost | 08-11-04 | Selby; Blayne A. | 235.05 | | |
| LBD | 08-07-04 | PR cost | 08-11-04 | Wessel; Jeffrey | 77.50 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Dymond; Leonard P. | 3.61 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Calderon; Leopoldo | 38.54 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Selby; Blayne A. | 68.07 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Dymond; Leonard P. | 12.61 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Calderon; Leopoldo | 34.93 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Selby; Blayne A. | 472.13 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Sias; Doug W. | 90.71 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Wessel; Jeffrey | 120.99 | | |
| LBD | 10-02-04 | PR cost | 10-08-04 | Anderson; Debra L. | 56.06 | | |
| LBD | 10-02-04 | PR cost | 10-08-04 | Dymond; Leonard P. | 14.33 | | |
| LBD | 10-02-04 | PR cost | 10-06-04 | Calderon; Leopoldo | 70.48 | | |
| LBD | 10-02-04 | PR cost | 10-06-04 | Selby; Blayne A. | 71.22 | | |
| LBD | 10-02-04 | PR cost | 10-06-04 | Sias; Doug W. | 156.15 | | |
| LBD | 10-02-04 | PR cost | 10-06-04 | Wessel; Jeffrey | 95.11 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Anderson; Debra L. | 13.95 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Dymond; Leonard P. | 19.57 | | |
| LBD | 10-16-04 | PR cost | 10-19-04 | Calderon; Leopoldo | 34.62 | | |
| LBD | 10-16-04 | PR cost | 10-19-04 | Selby; Blayne A. | 476.58 | | |
| LBD | 10-16-04 | PR cost | 10-19-04 | Sias; Doug W. | 73.91 | | |
| LBD | 10-16-04 | PR cost | 10-19-04 | Wessel; Jeffrey | 116.65 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Dymond; Leonard P. | 3.58 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | 1.91 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Selby; Blayne A. | 65.16 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Sias; Doug W. | 23.33 | | |
| LBD | 10-30-04 | PR cost | 11-04-04 | Wessel; Jeffrey | 2.49 | | |
| | | | | 1-0190 Totals | 2,915.22* | .00* | 2,915.22 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 07-19-04 | PR cost | 07-30-04 | Anderson; Debra L. | 170.38 | | |
| LAB | 07-19-04 | PR cost | 07-30-04 | Dymond; Leonard P. | 147.98 | | |
| LAB | 07-20-04 | PR cost | 07-28-04 | Selby; Blayne A. | 616.00 | | |
| LAB | 07-22-04 | PR cost | 07-28-04 | Wessel; Jeffrey | 377.60 | | |
| LAB | 07-28-04 | PR cost | 08-13-04 | Dymond; Leonard P. | 522.09 | | |
| LAB | 07-26-04 | PR cost | 08-13-04 | Anderson; Debra L. | 146.04 | | |
| LAB | 07-26-04 | PR cost | 08-11-04 | Calderon; Leopoldo | 700.69 | | |
| LAB | 07-28-04 | PR cost | 08-11-04 | Selby; Blayne A. | 1,408.00 | | |
| LAB | 07-26-04 | PR cost | 08-11-04 | Wessel; Jeffrey | 448.40 | | |
| LAB | 08-09-04 | PR cost | 08-27-04 | Dymond; Leonard P. | 21.78 | | |
| LAB | 08-09-04 | PR cost | 08-25-04 | Calderon; Leopoldo | 85.45 | | |
| LAB | 08-09-04 | PR cost | 08-25-04 | Selby; Blayne A. | 110.00 | | |
| LAB | 09-10-04 | PR cost | 09-24-04 | Dymond; Leonard P. | 76.23 | | |
| LAB | 09-13-04 | PR cost | 09-22-04 | Calderon; Leopoldo | 375.98 | | |
| LAB | 09-13-04 | PR cost | 09-22-04 | Selby; Blayne A. | 770.00 | | |
| LAB | 09-13-04 | PR cost | 09-22-04 | Sias; Doug W. | 792.40 | | |
| LAB | 09-08-04 | PR cost | 09-22-04 | Wessel; Jeffrey | 306.80 | | |
| LAB | 09-27-04 | PR cost | 10-08-04 | Anderson; Debra L. | 340.76 | | |
| LAB | 09-20-04 | PR cost | 10-08-04 | Dymond; Leonard P. | 87.12 | | |
| LAB | 09-23-04 | PR cost | 10-06-04 | Calderon; Leopoldo | 615.24 | | |
| LAB | 09-20-04 | PR cost | 10-06-04 | Selby; Blayne A. | 330.00 | | |
| LAB | 09-20-04 | PR cost | 10-06-04 | Sias; Doug W. | 1,211.24 | | |
| LAB | 09-22-04 | PR cost | 10-06-04 | Wessel; Jeffrey | 578.20 | | |
| LAB | 10-11-04 | PR cost | 10-22-04 | Anderson; Debra L. | 48.68 | | |
| LAB | 10-14-04 | PR cost | 10-22-04 | Dymond; Leonard P. | 119.79 | | |
| LAB | 10-06-04 | PR cost | 10-19-04 | Calderon; Leopoldo | 256.35 | | |
| LAB | 10-12-04 | PR cost | 10-19-04 | Selby; Blayne A. | 660.00 | | |
| LAB | 10-04-04 | PR cost | 10-19-04 | Sias; Doug W. | 645.24 | | |
| LAB | 10-11-04 | PR cost | 10-19-04 | Wessel; Jeffrey | 271.40 | | |
| LAB | 10-19-04 | PR cost | 11-05-04 | Dymond; Leonard P. | 21.78 | | |
| LAB | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | 11.68 | | |
| LAB | 10-19-04 | PR cost | 11-03-04 | Selby; Blayne A. | 396.00 | | |
| LAB | 10-19-04 | PR cost | 11-03-04 | Sias; Doug W. | 203.76 | | |
| LAB | 10-30-04 | PR cost | 11-04-04 | Wessel; Jeffrey | 13.85 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Dymond; Leonard P. | 3.49 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Calderon; Leopoldo | 20.71 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Dymond; Leonard P. | 14.24 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Wessel; Jeffrey | 54.16 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Anderson; Debra L. | 8.76 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Dymond; Leonard P. | 17.50 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement 2004 | | | | | | | |
| Extra: F-22 Abate water line filing 22 | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LBD | 10-16-04 | PR cost | 10-19-04 | Wessel; Jeffrey | 44.91 | | |
| LOT | 07-20-04 | PR cost | 07-30-04 | Dymond; Leonard P. | 110.99 | | |
| LOT | 07-29-04 | PR cost | 08-13-04 | Dymond; Leonard P. | 80.24 | | |
| LOT | 08-02-04 | PR cost | 08-11-04 | Calderon; Leopoldo | 51.28 | | |
| LOT | 08-02-04 | PR cost | 08-11-04 | Selby; Blayne A. | 33.00 | | |
| LOT | 07-28-04 | PR cost | 08-11-04 | Wessel; Jeffrey | 35.40 | | |
| LOT | 09-24-04 | PR cost | 10-06-04 | Selby; Blayne A. | 165.00 | | |
| LOT | 09-25-04 | PR cost | 10-06-04 | Sias; Doug W. | 169.80 | | |
| LOT | 10-11-04 | PR cost | 10-19-04 | Calderon; Leopoldo | 51.27 | | |
| LOT | 10-12-04 | PR cost | 10-19-04 | Selby; Blayne A. | 165.00 | | |
| LOT | 10-12-04 | PR cost | 10-19-04 | Wessel; Jeffrey | 70.80 | | |
| LOT | 10-30-04 | PR cost | 11-04-04 | Wessel; Jeffrey | 2.14 | | |
| | | | | 2-0201 Totals | 13,985.60* | .00* | 13,985.60 |
| | | | | F-22 Totals | 16,900.82* | .00* | 16,900.82 |
| Extra: F-8 Abate gas line filing 8 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Dymond; Leonard P. | 6.94 | | |
| LBD | 07-24-04 | PR cost | 07-28-04 | Selby; Blayne A. | 14.49 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Anderson; Debra L. | 13.95 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Dymond; Leonard P. | 13.43 | | |
| LBD | 10-16-04 | PR cost | 10-19-04 | Calderon; Leopoldo | 36.64 | | |
| LBD | 10-16-04 | PR cost | 10-19-04 | Wessel; Jeffrey | 164.33 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Dymond; Leonard P. | 8.61 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | 12.37 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | .23 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Calderon; Leopoldo | 115.61 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Selby; Blayne A. | 114.60 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Sias; Doug W. | 51.87 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Wessel; Jeffrey | 71.98 | | |
| LBD | 10-30-04 | PR cost | 11-04-04 | Wessel; Jeffrey | 2.13 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Anderson; Debra L. | 6.93 | | |
| | | | | 1-0190 Totals | 634.11* | .00* | 634.11 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 07-19-04 | PR cost | 07-30-04 | Dymond; Leonard P. | 42.28 | | |
| LAB | 07-19-04 | PR cost | 07-28-04 | Selby; Blayne A. | 88.00 | | |
| LAB | 10-11-04 | PR cost | 10-22-04 | Anderson; Debra L. | 48.68 | | |
| LAB | 10-15-04 | PR cost | 10-22-04 | Dymond; Leonard P. | 21.78 | | |
| LAB | 10-14-04 | PR cost | 10-19-04 | Calderon; Leopoldo | 170.90 | | |
| LAB | 10-12-04 | PR cost | 10-19-04 | Wessel; Jeffrey | 318.60 | | |
| LAB | 10-19-04 | PR cost | 11-05-04 | Dymond; Leonard P. | 21.78 | | |
| LAB | 10-20-04 | PR cost | 11-05-04 | Anderson; Debra L. | 75.21 | | |
| LAB | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | 1.46 | | |
| LAB | 10-18-04 | PR cost | 11-03-04 | Calderon; Leopoldo | 803.23 | | |
| LAB | 10-21-04 | PR cost | 11-03-04 | Selby; Blayne A. | 594.00 | | |
| LAB | 10-20-04 | PR cost | 11-03-04 | Sias; Doug W. | 452.80 | | |
| LAB | 10-21-04 | PR cost | 11-03-04 | Wessel; Jeffrey | 437.59 | | |
| LAB | 10-30-04 | PR cost | 11-04-04 | Wessel; Jeffrey | 9.59 | | |
| LAB | 11-03-04 | PR cost | 11-19-04 | Anderson; Debra L. | 25.07 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Anderson; Debra L. | 8.76 | | |
| LBD | 10-16-04 | PR cost | 10-22-04 | Dymond; Leonard P. | 17.50 | | |
| LBD | 10-16-04 | PR cost | 10-19-04 | Wessel; Jeffrey | 65.04 | | |
| LBD | 11-13-04 | PR cost | 11-19-04 | Anderson; Debra L. | 4.14 | | |
| LOT | 10-15-04 | PR cost | 10-22-04 | Dymond; Leonard P. | 98.01 | | |
| LOT | 10-14-04 | PR cost | 10-19-04 | Calderon; Leopoldo | 166.63 | | |
| LOT | 10-15-04 | PR cost | 10-19-04 | Wessel; Jeffrey | 177.00 | | |
| LOT | 10-18-04 | PR cost | 11-05-04 | Dymond; Leonard P. | 49.01 | | |
| LOT | 10-30-04 | PR cost | 11-03-04 | Calderon; Leopoldo | 230.72 | | |
| LOT | 10-29-04 | PR cost | 11-03-04 | Selby; Blayne A. | 165.00 | | |
| LOT | 10-30-04 | PR cost | 11-04-04 | Wessel; Jeffrey | 5.35 | | |
| | | | | 2-0201 Totals | 4,098.13* | .00* | 4,098.13 |
| | | | | F-8 Totals | 4,732.24* | .00* | 4,732.24 |
| Extra: PARCEL Abatement parcel T | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Anderson; Debra L. | 45.54 | | |
| LBD | 07-24-04 | PR cost | 07-30-04 | Anderson; Debra L. | 71.91 | | |
| LBD | 08-07-04 | PR cost | 08-13-04 | Anderson; Debra L. | 64.09 | | |
| LBD | 08-07-04 | PR cost | 08-11-04 | Wessel; Jeffrey | 3.88 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Dymond; Leonard P. | 12.28 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Anderson; Debra L. | 221.40 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Calderon; Leopoldo | 382.35 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement 2004 | | | | | | | |
| Extra: PARCEL Abatement parcel T | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Selby; Blayne A. | 803.26 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Sias; Doug W. | 206.75 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Wessel; Jeffrey | 18.74 | | |
| LBD | 09-04-04 | PR cost | 09-10-04 | Dymond; Leonard P. | 21.50 | | |
| LBD | 09-04-04 | PR cost | 09-10-04 | Anderson; Debra L. | 68.10 | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Calderon; Leopoldo | 100.80 | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Selby; Blayne A. | 162.91 | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Sias; Doug W. | 178.15 | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Wessel; Jeffrey | 75.71 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Anderson; Debra L. | 6.52 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Calderon; Leopoldo | 31.32 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Selby; Blayne A. | 229.34 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Sias; Doug W. | 49.36 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Wessel; Jeffrey | 65.13 | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | 2.16 | | |
| LBD | 12-25-04 | PR cost | 12-31-04 | Dymond; Leonard P. | 10.51 | | |
| LBD | 12-25-04 | PR cost | 12-31-04 | Anderson; Debra L. | 111.34 | | |
| LBD | 12-25-04 | PR cost | 12-28-04 | Selby; Blayne A. | 54.30 | | |
| LBD | 12-25-04 | PR cost | 12-28-04 | Sias; Doug W. | 160.72 | | |
| LBD | 12-25-04 | PR cost | 12-28-04 | Wessel; Jeffrey | 4.01 | | |
| | | | | 1-0190 Totals | 3,162.08* | .00* | 3,162.08 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 07-07-04 | PR cost | 07-16-04 | Anderson; Debra L. | 170.38 | | |
| LAB | 07-16-04 | PR cost | 07-30-04 | Anderson; Debra L. | 438.12 | | |
| LAB | 07-26-04 | PR cost | 08-13-04 | Anderson; Debra L. | 389.44 | | |
| LAB | 08-05-04 | PR cost | 08-11-04 | Wessel; Jeffrey | 23.60 | | |
| LAB | 08-17-04 | PR cost | 08-27-04 | Dymond; Leonard P. | 43.56 | | |
| LAB | 08-11-04 | PR cost | 08-27-04 | Anderson; Debra L. | 827.56 | | |
| LAB | 08-11-04 | PR cost | 08-25-04 | Calderon; Leopoldo | 803.23 | | |
| LAB | 08-10-04 | PR cost | 08-25-04 | Selby; Blayne A. | 1,298.00 | | |
| LAB | 08-09-04 | PR cost | 08-25-04 | Sias; Doug W. | 1,562.16 | | |
| LAB | 08-17-04 | PR cost | 08-25-04 | Wessel; Jeffrey | 47.20 | | |
| LAB | 08-25-04 | PR cost | 09-10-04 | Dymond; Leonard P. | 130.68 | | |
| LAB | 08-23-04 | PR cost | 09-10-04 | Anderson; Debra L. | 413.78 | | |
| LAB | 08-23-04 | PR cost | 09-08-04 | Calderon; Leopoldo | 880.14 | | |
| LAB | 08-24-04 | PR cost | 09-08-04 | Selby; Blayne A. | 990.00 | | |
| LAB | 08-23-04 | PR cost | 09-08-04 | Sias; Doug W. | 1,403.68 | | |
| LAB | 08-24-04 | PR cost | 09-08-04 | Wessel; Jeffrey | 460.20 | | |
| LAB | 09-07-04 | PR cost | 09-24-04 | Anderson; Debra L. | 24.34 | | |
| LAB | 09-09-04 | PR cost | 09-22-04 | Calderon; Leopoldo | 247.81 | | |
| LAB | 09-09-04 | PR cost | 09-22-04 | Selby; Blayne A. | 374.00 | | |
| LAB | 09-09-04 | PR cost | 09-22-04 | Sias; Doug W. | 294.32 | | |
| LAB | 09-09-04 | PR cost | 09-22-04 | Wessel; Jeffrey | 165.20 | | |
| LAB | 10-30-04 | PR cost | 11-05-04 | Anderson; Debra L. | 13.14 | | |
| LAB | 12-13-04 | PR cost | 12-31-04 | Dymond; Leonard P. | 43.56 | | |
| LAB | 12-13-04 | PR cost | 12-31-04 | Anderson; Debra L. | 676.89 | | |
| LAB | 12-14-04 | PR cost | 12-28-04 | Selby; Blayne A. | 330.00 | | |
| LAB | 12-13-04 | PR cost | 12-28-04 | Sias; Doug W. | 1,403.68 | | |
| LAB | 12-21-04 | PR cost | 12-28-04 | Wessel; Jeffrey | 24.31 | | |
| LBD | 07-10-04 | PR cost | 07-16-04 | Anderson; Debra L. | 30.57 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Dymond; Leonard P. | 14.84 | | |
| LBD | 08-21-04 | PR cost | 08-27-04 | Anderson; Debra L. | 148.71 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Calderon; Leopoldo | 207.10 | | |
| LBD | 08-21-04 | PR cost | 08-25-04 | Wessel; Jeffrey | 8.43 | | |
| LBD | 09-18-04 | PR cost | 09-24-04 | Anderson; Debra L. | 4.38 | | |
| LBD | 09-18-04 | PR cost | 09-22-04 | Wessel; Jeffrey | 29.17 | | |
| LOT | 08-11-04 | PR cost | 08-27-04 | Dymond; Leonard P. | 49.01 | | |
| LOT | 08-17-04 | PR cost | 08-25-04 | Calderon; Leopoldo | 51.28 | | |
| LOT | 08-13-04 | PR cost | 08-25-04 | Sias; Doug W. | 271.68 | | |
| LOT | 09-03-04 | PR cost | 09-08-04 | Sias; Doug W. | 169.80 | | |
| LOT | 09-11-04 | PR cost | 09-22-04 | Calderon; Leopoldo | 102.54 | | |
| LOT | 09-11-04 | PR cost | 09-22-04 | Sias; Doug W. | 152.82 | | |
| LOT | 12-14-04 | PR cost | 12-31-04 | Dymond; Leonard P. | 32.67 | | |
| | | | | 2-0201 Totals | 14,751.98* | .00* | 14,751.98 |
| | | | | PARCEL T Totals | 17,914.06* | .00* | 17,914.06 |
| Extra: POWERHO Abatement in Powerhouse | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Calderon; Leopoldo | 10.76 | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Selby; Blayne A. | 68.70 | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Sias; Doug W. | 46.68 | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Wessel; Jeffrey | 3.88 | | |
| LBD | 10-02-04 | PR cost | 10-06-04 | Selby; Blayne A. | 101.13 | | |
| LBD | 01-08-05 | PR cost | 01-14-05 | Anderson; Debra L. | 8.26 | | |

(4)

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement 2004 | | | | | | | |
| Extra: POWERHO Abatement in Powerhouse | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Calderon; Leopoldo | 7.83 | | |
| | | | | 1-0190 Totals | 247.24* | .00* | 247.24 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 09-01-04 | PR cost | 09-08-04 | Calderon; Leopoldo | 94.00 | | |
| LAB | 09-01-04 | PR cost | 09-08-04 | Selby; Blayne A. | 418.00 | | |
| LAB | 09-01-04 | PR cost | 09-08-04 | Sias; Doug W. | 407.52 | | |
| LAB | 08-31-04 | PR cost | 09-08-04 | Wessel; Jeffrey | 23.60 | | |
| LAB | 09-28-04 | PR cost | 10-06-04 | Selby; Blayne A. | 594.00 | | |
| LAB | 12-28-04 | PR cost | 01-14-05 | Anderson; Debra L. | 50.14 | | |
| LAB | 03-23-05 | PR cost | 04-06-05 | Calderon; Leopoldo | 68.36 | | |
| LOT | 09-23-04 | PR cost | 10-06-04 | Selby; Blayne A. | 33.00 | | |
| | | | | 2-0201 Totals | 1,688.62* | .00* | 1,688.62 |
| | | | | POWERHOUSE Totals | 1,935.86* | .00* | 1,935.86 (11) |
| Extra: READ GA Reading Garden | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-30-04 | PR cost | 11-05-04 | Dymond; Leonard P. | 3.35 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Selby; Blayne A. | 7.24 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Sias; Doug W. | 5.19 | | |
| LBD | 10-30-04 | PR cost | 11-03-04 | Wessel; Jeffrey | 12.01 | | |
| | | | | 1-0190 Totals | 27.79* | .00* | 27.79 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-20-04 | PR cost | 11-03-04 | Selby; Blayne A. | 44.00 | | |
| LAB | 10-20-04 | PR cost | 11-03-04 | Sias; Doug W. | 45.28 | | |
| LAB | 10-19-04 | PR cost | 11-03-04 | Wessel; Jeffrey | 72.93 | | |
| LOT | 10-20-04 | PR cost | 11-05-04 | Dymond; Leonard P. | 32.67 | | |
| | | | | 2-0201 Totals | 194.88* | .00* | 194.88 |
| | | | | READ GARD Totals | 222.67* | .00* | 222.67 (1) |
| Extra: TAPESTR tapestry flats abatement chgs | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Anderson; Debra L. | 7.08 | | |
| | | | | 1-0190 Totals | 7.08* | .00* | 7.08 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 12-06-04 | PR cost | 12-17-04 | Anderson; Debra L. | 25.07 | | |
| LBD | 12-11-04 | PR cost | 12-17-04 | Anderson; Debra L. | 4.38 | | |
| | | | | 2-0201 Totals | 29.45* | .00* | 29.45 |
| | | | | TAPESTRY Totals | 36.53* | .00* | 36.53 (12) |
| Extra: TRIMARK Abatement at Trimark | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 09-04-04 | PR cost | 09-08-04 | Selby; Blayne A. | 7.24 | | |
| | | | | 1-0190 Totals | 7.24* | .00* | 7.24 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 08-27-04 | PR cost | 09-08-04 | Selby; Blayne A. | 44.00 | | |
| | | | | 2-0201 Totals | 44.00* | .00* | 44.00 |
| | | | | TRIMARK Totals | 51.24* | .00* | 51.24 (13) |
| | | | | 15-ABAT-2004 Totals | 43,762.04* | .00* | 43,762.04 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT 2005 Abatement costs | | | | | | | |
| Extra: 408/STE steamlines abatement | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 03-05-05 | PR cost | 03-11-05 | Dymond; Leonard P. | 21.48 | | |
| LBD | 03-05-05 | PR cost | 03-08-05 | Wessel; Jeffrey | 28.00 | | |
| | | | | 1-0190 Totals | 49.48* | .00* | 49.48 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-04-05 | PR cost | 03-11-05 | Dymond; Leonard P. | 130.68 | | |
| LAB | 03-04-05 | PR cost | 03-08-05 | Wessel; Jeffrey | 170.17 | | |
| | | | | 2-0201 Totals | 300.85* | .00* | 300.85 |
| | | | | 408/STEAM Totals | 350.33* | .00* | 350.33 (5) |
| Extra: 6TH DAY Asbestos removal 6th/Dayton | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Anderson; Debra L. | 14.13 | | |
| LBD | 06-25-05 | PR cost | 06-30-05 | Anderson; Debra L. | 4.11 | | |
| | | | | 1-0190 Totals | 18.24* | .00* | 18.24 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 04-07-05 | PR cost | 04-22-05 | Anderson; Debra L. | 50.14 | | |
| LAB | 06-16-05 | PR cost | 06-30-05 | Anderson; Debra L. | 25.07 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Anderson; Debra L. | 8.75 | | |
| | | | | 2-0201 Totals | 83.96* | .00* | 83.96 |
| | | | | 6TH DAYTON Totals | 102.20* | .00* | 102.20 (14) |
| Extra: 6TH/SYR Abate gas line | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 05-14-05 | PR cost | 05-18-05 | Selby; Blayne A. | 54.40 | | |
| LBD | 05-14-05 | PR cost | 05-18-05 | Wessel; Jeffrey | 18.44 | | |
| | | | | 1-0190 Totals | 72.84* | .00* | 72.84 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 05-02-05 | PR cost | 05-18-05 | Selby; Blayne A. | 91.52 | | |
| LAB | 05-04-05 | PR cost | 05-18-05 | Wessel; Jeffrey | 48.62 | | |
| LBD | 05-14-05 | PR cost | 05-18-05 | Wessel; Jeffrey | 7.25 | | |
| | | | | 2-0201 Totals | 147.39* | .00* | 147.39 |
| | | | | 6TH/SYRACU Totals | 220.23* | .00* | 220.23 (15) |
| Extra: BRAIMAN Abatement Braiman | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-29-05 | PR cost | 11-04-05 | Anderson-Selby; Debra L. | 17.34 | | |
| | | | | 1-0190 Totals | 17.34* | .00* | 17.34 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-26-05 | PR cost | 11-04-05 | Anderson-Selby; Debra L. | 104.80 | | |
| | | | | 2-0201 Totals | 104.80* | .00* | 104.80 |
| | | | | BRAIMAN OP Totals | 122.14* | .00* | 122.14 (2) |
| Extra: CROSS-W Abatement dorm area | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-08-05 | PR cost | 01-14-05 | Anderson; Debra L. | 8.22 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Anderson; Debra L. | 7.05 | | |
| LBD | 01-22-05 | PR cost | 01-26-05 | Calderon; Leopoldo | 15.65 | | |
| LBD | 01-22-05 | PR cost | 01-26-05 | Selby; Blayne A. | 141.97 | | |
| LBD | 01-22-05 | PR cost | 01-26-05 | Wessel; Jeffrey | 18.83 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Dymond; Leonard P. | 71.89 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Anderson; Debra L. | 12.33 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Barragan; Williams Camch | 3.58 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Bayona; Jesus | 5.92 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Calderon; Leopoldo | 47.29 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Chavez; Sergio Gutierrez | 14.16 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Granillo; Carlos V | 14.61 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Morales; Andres Ortiz | 8.88 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Selby; Blayne A. | 65.10 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Wessel; Jeffrey | 74.18 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Dymond; Leonard P. | 22.73 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Anderson; Debra L. | 28.22 | | |
| LBD | 04-16-05 | PR cost | 04-19-05 | Calderon; Leopoldo | 82.26 | | |
| LBD | 04-16-05 | PR cost | 04-19-05 | Selby; Blayne A. | 177.36 | | |
| LBD | 04-16-05 | PR cost | 04-19-05 | Wessel; Jeffrey | 93.82 | | |
| LBD | 04-30-05 | PR cost | 05-06-05 | Dymond; Leonard P. | 3.58 | | |
| LBD | 04-30-05 | PR cost | 05-03-05 | Calderon; Leopoldo | 56.82 | | |
| LBD | 04-30-05 | PR cost | 05-03-05 | Wessel; Jeffrey | 47.98 | | |
| LBD | 05-14-05 | PR cost | 05-18-05 | Selby; Blayne A. | 27.20 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT 2005 Abatement costs | | | | | | | |
| Extra: CROSS-W Abatement dorm area | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 05-14-05 | PR cost | 05-19-05 | Barragan; Williams Camch | .16 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Dymond; Leonard P. | 93.35 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Anderson-Selby; Debra L. | 29.74 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Selby; Blayne A. | 401.86 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Wessel; Jeffrey | 136.01 | | |
| LBD | 08-06-05 | PR cost | 08-12-05 | Anderson-Selby; Debra L. | 20.63 | | |
| LBD | 08-06-05 | PR cost | 08-09-05 | Calderon; Leopoldo | 82.29 | | |
| LBD | 08-06-05 | PR cost | 08-09-05 | Selby; Blayne A. | 101.10 | | |
| LBD | 08-06-05 | PR cost | 08-09-05 | Wessel; Jeffrey | 87.52 | | |
| | | | | 1-0190 Totals | 2,002.29* | .00* | 2,002.29 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 01-06-05 | PR cost | 01-14-05 | Anderson; Debra L. | 50.14 | | |
| LAB | 03-29-05 | PR cost | 04-08-05 | Dymond; Leonard P. | 315.81 | | |
| LAB | 03-29-05 | PR cost | 04-08-05 | Anderson; Debra L. | 75.21 | | |
| LAB | 03-29-05 | PR cost | 04-06-05 | Barragan; Williams Camch | 21.74 | | |
| LAB | 03-29-05 | PR cost | 04-06-05 | Bayona; Jesus | 36.00 | | |
| LAB | 03-29-05 | PR cost | 04-06-05 | Calderon; Leopoldo | 367.44 | | |
| LAB | 03-30-05 | PR cost | 04-06-05 | Chavez; Sergio Gutierrez | 86.10 | | |
| LAB | 03-30-05 | PR cost | 04-06-05 | Granillo; Carlos V | 88.80 | | |
| LAB | 03-30-05 | PR cost | 04-06-05 | Morales; Andres Ortiz | 54.10 | | |
| LAB | 03-29-05 | PR cost | 04-06-05 | Selby; Blayne A. | 396.00 | | |
| LAB | 03-29-05 | PR cost | 04-06-05 | Wessel; Jeffrey | 291.73 | | |
| LAB | 04-04-05 | PR cost | 04-22-05 | Dymond; Leonard P. | 108.90 | | |
| LAB | 04-08-05 | PR cost | 04-22-05 | Anderson; Debra L. | 100.28 | | |
| LAB | 04-04-05 | PR cost | 04-19-05 | Calderon; Leopoldo | 683.60 | | |
| LAB | 04-06-05 | PR cost | 04-19-05 | Selby; Blayne A. | 286.00 | | |
| LAB | 04-04-05 | PR cost | 04-19-05 | Wessel; Jeffrey | 206.64 | | |
| LAB | 04-18-05 | PR cost | 05-06-05 | Dymond; Leonard P. | 21.78 | | |
| LAB | 04-18-05 | PR cost | 05-03-05 | Calderon; Leopoldo | 461.43 | | |
| LAB | 04-19-05 | PR cost | 05-03-05 | Wessel; Jeffrey | 291.72 | | |
| LAB | 05-05-05 | PR cost | 05-18-05 | Selby; Blayne A. | 45.76 | | |
| LAB | 05-14-05 | PR cost | 05-19-05 | Barragan; Williams Camch | .98 | | |
| LAB | 07-20-05 | PR cost | 07-29-05 | Dymond; Leonard P. | 435.60 | | |
| LAB | 07-19-05 | PR cost | 07-29-05 | Anderson-Selby; Debra L. | 100.28 | | |
| LAB | 07-19-05 | PR cost | 07-27-05 | Selby; Blayne A. | 663.52 | | |
| LAB | 07-19-05 | PR cost | 07-27-05 | Wessel; Jeffrey | 352.51 | | |
| LAB | 07-25-05 | PR cost | 08-12-05 | Anderson-Selby; Debra L. | 125.35 | | |
| LAB | 07-25-05 | PR cost | 08-09-05 | Calderon; Leopoldo | 408.94 | | |
| LAB | 07-26-05 | PR cost | 08-09-05 | Selby; Blayne A. | 572.00 | | |
| LAB | 07-25-05 | PR cost | 08-09-05 | Wessel; Jeffrey | 486.20 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Dymond; Leonard P. | 25.57 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Anderson; Debra L. | 17.51 | | |
| LBD | 04-16-05 | PR cost | 04-19-05 | Wessel; Jeffrey | 38.89 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Dymond; Leonard P. | 76.08 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Anderson-Selby; Debra L. | 17.50 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Wessel; Jeffrey | 54.14 | | |
| LOT | 03-29-05 | PR cost | 04-08-05 | Dymond; Leonard P. | 196.03 | | |
| LOT | 03-30-05 | PR cost | 04-06-05 | Calderon; Leopoldo | 51.27 | | |
| LOT | 03-25-05 | PR cost | 04-06-05 | Wessel; Jeffrey | 255.26 | | |
| LOT | 04-04-05 | PR cost | 04-22-05 | Dymond; Leonard P. | 49.01 | | |
| LOT | 04-04-05 | PR cost | 04-19-05 | Calderon; Leopoldo | 38.46 | | |
| LOT | 04-04-05 | PR cost | 04-19-05 | Wessel; Jeffrey | 36.47 | | |
| LOT | 04-18-05 | PR cost | 05-03-05 | Calderon; Leopoldo | 38.46 | | |
| LOT | 07-20-05 | PR cost | 07-29-05 | Dymond; Leonard P. | 163.35 | | |
| LOT | 07-29-05 | PR cost | 08-09-05 | Calderon; Leopoldo | 146.69 | | |
| LOT | 07-29-05 | PR cost | 08-09-05 | Selby; Blayne A. | 68.64 | | |
| LOT | 07-27-05 | PR cost | 08-09-05 | Wessel; Jeffrey | 72.94 | | |
| | | | | 2-0201 Totals | 8,480.83* | .00* | 8,480.83 |
| 2-0220 Bulk Grading | | | | | | | |
| LAB | 01-12-05 | PR cost | 01-28-05 | Anderson; Debra L. | 25.07 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Anderson; Debra L. | 4.37 | | |
| | | | | 2-0220 Totals | 29.44* | .00* | 29.44 |
| 2-0240 Utilities Demo | | | | | | | |
| LAB | 01-18-05 | PR cost | 01-26-05 | Calderon; Leopoldo | 136.72 | | |
| LAB | 01-18-05 | PR cost | 01-26-05 | Selby; Blayne A. | 242.00 | | |
| LAB | 01-18-05 | PR cost | 01-26-05 | Wessel; Jeffrey | 48.62 | | |
| LBD | 01-22-05 | PR cost | 01-26-05 | Wessel; Jeffrey | 7.50 | | |
| | | | | 2-0240 Totals | 434.84* | .00* | 434.84 |
| | | | | CROSS-WIND Totals | 10,947.40* | .00* | 10,947.40 |

(8)

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT 2005 Abatement costs | | | | | | | |
| Extra: F-22 Abate water line F.22 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 02-19-05 | PR cost | 02-23-05 | Wessel; Jeffrey | 164.86 | | |
| | | | | 1-0190 Totals | 164.86* | .00* | 164.86 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 02-08-05 | PR cost | 02-23-05 | Wessel; Jeffrey | 388.96 | | |
| LBD | 02-19-05 | PR cost | 02-23-05 | Wessel; Jeffrey | 70.00 | | |
| | | | | 2-0201 Totals | 458.96* | .00* | 458.96 |
| | | | | F-22 Totals | 623.82* | .00* | 623.82 (9) |
| Extra: GAS/STE Gas, transite, & steam line | | | | | | | |
| 1-0108 Construction Management | | | | | | | |
| LAB | 01-22-05 | PR cost | 01-28-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 02-05-05 | PR cost | 02-11-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 02-19-05 | PR cost | 02-25-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 03-05-05 | PR cost | 03-11-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 03-19-05 | PR cost | 03-25-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 04-02-05 | PR cost | 04-08-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 04-16-05 | PR cost | 04-22-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 04-30-05 | PR cost | 05-06-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 05-14-05 | PR cost | 05-20-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 05-28-05 | PR cost | 06-03-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 06-11-05 | PR cost | 06-16-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 06-25-05 | PR cost | 06-30-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 07-09-05 | PR cost | 07-15-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 07-23-05 | PR cost | 07-29-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 08-06-05 | PR cost | 08-12-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 08-20-05 | PR cost | 08-26-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 09-03-05 | PR cost | 09-09-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 09-17-05 | PR cost | 09-23-05 | Berger; Thomas M. | 86.67 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Berger; Thomas M. | 115.56 | | |
| LAB | 10-15-05 | PR cost | 10-21-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 10-29-05 | PR cost | 11-04-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 11-12-05 | PR cost | 11-18-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 11-12-05 | PR cost | 11-16-05 | Ewing; John C. | 467.28 | | |
| LAB | 11-26-05 | PR cost | 12-02-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 11-26-05 | PR cost | 12-01-05 | Ewing; John C. | 389.40 | | |
| LAB | 12-10-05 | PR cost | 12-16-05 | Berger; Thomas M. | 231.12 | | |
| LAB | 12-10-05 | PR cost | 12-14-05 | Ewing; John C. | 389.40 | | |
| LAB | 12-24-05 | PR cost | 12-30-05 | Berger; Thomas M. | 115.56 | | |
| LAB | 12-24-05 | PR cost | 12-28-05 | Ewing; John C. | 406.90 | | |
| LAB | 12-24-05 | PR cost | 12-28-05 | Ewing; John C. | 56.00 | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Berger; Thomas M. | 20.59 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Berger; Thomas M. | 16.94 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 11-12-05 | PR cost | 11-16-05 | Ewing; John C. | 52.50 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Berger; Thomas M. | 17.50 | | |
| LBD | 12-10-05 | PR cost | 12-14-05 | Ewing; John C. | 43.75 | | |
| | | | | 1-0108 Totals | 7,420.19* | .00* | 7,420.19 |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-22-05 | PR cost | 01-28-05 | Berger; Thomas M. | 65.05 | | |
| LBD | 02-05-05 | PR cost | 02-11-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 02-19-05 | PR cost | 02-25-05 | Berger; Thomas M. | 65.05 | | |
| LBD | 03-05-05 | PR cost | 03-11-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Berger; Thomas M. | 65.05 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Dymond; Leonard P. | 8.51 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Berger; Thomas M. | 65.05 | | |
| LBD | 04-30-05 | PR cost | 05-06-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Berger; Thomas M. | 65.05 | | |
| LBD | 05-28-05 | PR cost | 06-03-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Berger; Thomas M. | 65.05 | | |
| LBD | 06-25-05 | PR cost | 06-30-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 07-09-05 | PR cost | 07-15-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Berger; Thomas M. | 65.05 | | |
| LBD | 08-06-05 | PR cost | 08-12-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Berger; Thomas M. | 69.81 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT 2005 Abatement costs | | | | | | | |
| Extra: GAS/STE Gas, transite, & steam line | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Berger; Thomas M. | 40.33 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Berger; Thomas M. | 38.69 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Berger; Thomas M. | 20.29 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Berger; Thomas M. | 65.24 | | |
| LBD | 10-29-05 | PR cost | 11-04-05 | Berger; Thomas M. | 40.56 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Berger; Thomas M. | 60.11 | | |
| LBD | 11-12-05 | PR cost | 11-16-05 | Ewing; John C. | 64.89 | | |
| LBD | 11-26-05 | PR cost | 12-02-05 | Berger; Thomas M. | 26.23 | | |
| LBD | 11-26-05 | PR cost | 12-01-05 | Ewing; John C. | 51.60 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Berger; Thomas M. | 58.78 | | |
| LBD | 12-10-05 | PR cost | 12-14-05 | Ewing; John C. | 54.08 | | |
| LBD | 12-24-05 | PR cost | 12-30-05 | Berger; Thomas M. | 13.13 | | |
| LBD | 12-24-05 | PR cost | 12-28-05 | Ewing; John C. | 52.45 | | |
| LBD | 12-24-05 | PR cost | 12-28-05 | Ewing; John C. | 3.95 | | |
| | | | | 1-0190 Totals | 1,446.64* | .00* | 1,446.64 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 04-15-05 | PR cost | 04-22-05 | Dymond; Leonard P. | 21.78 | | |
| LBD | 04-16-05 | PR cost | 04-22-05 | Dymond; Leonard P. | 11.47 | | |
| LOT | 04-15-05 | PR cost | 04-22-05 | Dymond; Leonard P. | 49.01 | | |
| | | | | 2-0201 Totals | 82.26* | .00* | 82.26 |
| | | | | GAS/STEAM Totals | 8,949.09* | .00* | 8,949.09 (16) |
| Extra: PARCEL Abate parcel T | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Dymond; Leonard P. | 6.63 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Anderson; Debra L. | 63.51 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Calderon; Leopoldo | 21.54 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Selby; Blayne A. | 354.05 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Wessel; Jeffrey | 31.61 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Anderson; Debra L. | 45.41 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Wessel; Jeffrey | 12.01 | | |
| LBD | 04-30-05 | PR cost | 05-06-05 | Anderson; Debra L. | 4.11 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Anderson; Debra L. | 29.70 | | |
| LBD | 05-14-05 | PR cost | 05-18-05 | Selby; Blayne A. | 27.20 | | |
| | | | | 1-0190 Totals | 595.77* | .00* | 595.77 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-07-05 | PR cost | 03-25-05 | Anderson; Debra L. | 225.63 | | |
| LAB | 03-07-05 | PR cost | 03-22-05 | Calderon; Leopoldo | 188.00 | | |
| LAB | 03-07-05 | PR cost | 03-22-05 | Selby; Blayne A. | 561.00 | | |
| LAB | 03-07-05 | PR cost | 03-22-05 | Wessel; Jeffrey | 24.31 | | |
| LAB | 03-21-05 | PR cost | 04-08-05 | Anderson; Debra L. | 275.77 | | |
| LAB | 03-23-05 | PR cost | 04-06-05 | Wessel; Jeffrey | 72.93 | | |
| LAB | 04-26-05 | PR cost | 05-06-05 | Anderson; Debra L. | 25.07 | | |
| LAB | 05-02-05 | PR cost | 05-20-05 | Anderson; Debra L. | 100.28 | | |
| LAB | 05-05-05 | PR cost | 05-18-05 | Selby; Blayne A. | 45.76 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Dymond; Leonard P. | 8.50 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Anderson; Debra L. | 39.36 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Wessel; Jeffrey | 13.96 | | |
| LBD | 05-14-05 | PR cost | 05-20-05 | Anderson; Debra L. | 17.52 | | |
| LOT | 03-08-05 | PR cost | 03-25-05 | Dymond; Leonard P. | 65.34 | | |
| LOT | 03-09-05 | PR cost | 03-22-05 | Wessel; Jeffrey | 72.93 | | |
| | | | | 2-0201 Totals | 1,736.36* | .00* | 1,736.36 |
| | | | | PARCEL T Totals | 2,332.13* | .00* | 2,332.13 (4) |
| Extra: POWERHO Abatement in Powerhouse | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Dymond; Leonard P. | 8.96 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Anderson-Selby; Debra L. | 7.26 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Anderson-Selby; Debra L. | 8.68 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Anderson-Selby; Debra L. | .19 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Anderson-Selby; Debra L. | 21.29 | | |
| | | | | 1-0190 Totals | 46.38* | .00* | 46.38 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-23-05 | PR cost | 04-08-05 | Dymond; Leonard P. | 54.45 | | |
| LAB | 09-09-05 | PR cost | 09-23-05 | Anderson-Selby; Debra L. | 25.07 | | |
| LAB | 09-30-05 | PR cost | 10-07-05 | Anderson-Selby; Debra L. | 52.40 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Anderson-Selby; Debra L. | 1.13 | | |
| LAB | 12-01-05 | PR cost | 12-16-05 | Anderson-Selby; Debra L. | 131.00 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT 2005 Abatement costs | | | | | | | |
| Extra: POWERHO Abatement in Powerhouse | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Anderson-Selby; Debra L. | 4.14 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Anderson-Selby; Debra L. | 21.88 | | |
| | | | | 2-0201 Totals | 290.07* | .00* | 290.07 |
| | | | | POWERHOUSE Totals | 336.45* | .00* | 336.45 |
| Extra: SPRT BL Env. Oversight - Sport Blvd. | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Anderson; Debra L. | 44.60 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Dymond; Leonard P. | 10.68 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Wessel; Jeffrey | 25.76 | | |
| LBD | 06-25-05 | PR cost | 06-30-05 | Anderson; Debra L. | 61.93 | | |
| LBD | 06-25-05 | PR cost | 06-28-05 | Calderon; Leopoldo | 32.16 | | |
| LBD | 06-25-05 | PR cost | 06-28-05 | Selby; Blayne A. | 41.40 | | |
| LBD | 06-25-05 | PR cost | 06-28-05 | Wessel; Jeffrey | 11.76 | | |
| | | | | 1-0190 Totals | 228.29* | .00* | 228.29 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 06-02-05 | PR cost | 06-16-05 | Anderson; Debra L. | 150.42 | | |
| LAB | 06-05-05 | PR cost | 06-16-05 | Dymond; Leonard P. | 65.34 | | |
| LAB | 06-06-05 | PR cost | 06-16-05 | Wessel; Jeffrey | 72.93 | | |
| LAB | 06-20-05 | PR cost | 06-30-05 | Anderson; Debra L. | 376.05 | | |
| LAB | 06-13-05 | PR cost | 06-28-05 | Calderon; Leopoldo | 195.47 | | |
| LAB | 06-13-05 | PR cost | 06-28-05 | Selby; Blayne A. | 251.68 | | |
| LAB | 06-13-05 | PR cost | 06-28-05 | Wessel; Jeffrey | 48.62 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Anderson; Debra L. | 26.26 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Dymond; Leonard P. | 10.37 | | |
| LBD | 06-11-05 | PR cost | 06-16-05 | Wessel; Jeffrey | 9.55 | | |
| LOT | 06-16-05 | PR cost | 06-28-05 | Wessel; Jeffrey | 36.47 | | |
| | | | | 2-0201 Totals | 1,243.16* | .00* | 1,243.16 |
| | | | | SPRT BLVD Totals | 1,471.45* | .00* | 1,471.45 |
| Extra: SUNSET Asbestos abate in Sunset | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Dymond; Leonard P. | 26.23 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Anderson; Debra L. | 10.58 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Calderon; Leopoldo | 48.94 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Wessel; Jeffrey | 194.17 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Bayona; Jesus | 35.53 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Chavez; Juan C. | 3.65 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Chavez; Sergio Gutierrez | 51.01 | | |
| LBD | 04-02-05 | PR cost | 04-06-05 | Morales; Andres Ortiz | 14.25 | | |
| LBD | 05-28-05 | PR cost | 06-03-05 | Anderson; Debra L. | 4.11 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Bustamante; Julian H. | 19.38 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Anderson-Selby; Debra L. | 141.25 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Bayona; Jesus | 1.88 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Granillo; Carlos V | 7.79 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Herrera; Juan Alarcon | 6.36 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Jasso; Alfredo | 5.37 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Morales; Andres Ortiz | 1.78 | | |
| LBD | 08-06-05 | PR cost | 08-12-05 | Anderson-Selby; Debra L. | 32.99 | | |
| LBD | 08-06-05 | PR cost | 08-09-05 | Selby; Blayne A. | 22.58 | | |
| | | | | 1-0190 Totals | 627.85* | .00* | 627.85 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-09-05 | PR cost | 03-25-05 | Dymond; Leonard P. | 119.79 | | |
| LAB | 03-07-05 | PR cost | 03-25-05 | Anderson; Debra L. | 37.61 | | |
| LAB | 03-09-05 | PR cost | 03-22-05 | Calderon; Leopoldo | 427.25 | | |
| LAB | 03-09-05 | PR cost | 03-22-05 | Wessel; Jeffrey | 522.67 | | |
| LAB | 05-19-05 | PR cost | 06-03-05 | Anderson; Debra L. | 25.07 | | |
| LAB | 07-13-05 | PR cost | 07-29-05 | Bustamante; Julian H. | 41.58 | | |
| LAB | 07-11-05 | PR cost | 07-29-05 | Anderson-Selby; Debra L. | 476.33 | | |
| LAB | 07-13-05 | PR cost | 07-27-05 | Jasso; Alfredo | 32.16 | | |
| LAB | 07-27-05 | PR cost | 08-12-05 | Anderson-Selby; Debra L. | 200.56 | | |
| LAB | 08-02-05 | PR cost | 08-09-05 | Selby; Blayne A. | 137.28 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Dymond; Leonard P. | 24.08 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Anderson; Debra L. | 6.56 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Wessel; Jeffrey | 75.06 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Bustamante; Julian H. | 8.64 | | |
| LBD | 07-23-05 | PR cost | 07-29-05 | Anderson-Selby; Debra L. | 83.20 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Bayona; Jesus | 6.44 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Granillo; Carlos V | 6.44 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Herrera; Juan Alarcon | 6.33 | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Jasso; Alfredo | 12.81 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT 2005 Abatement costs | | | | | | | |
| Extra: SUNSET Asbestos abate in Sunset | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LBD | 07-23-05 | PR cost | 07-27-05 | Morales; Andres Ortiz | 6.44 | | |
| LOT | 03-10-05 | PR cost | 03-25-05 | Dymond; Leonard P. | 65.34 | | |
| LOT | 07-13-05 | PR cost | 07-27-05 | Bayona; Jesus | 18.00 | | |
| LOT | 07-13-05 | PR cost | 07-27-05 | Granillo; Carlos V | 26.64 | | |
| LOT | 07-13-05 | PR cost | 07-27-05 | Herrera; Juan Alarcon | 16.28 | | |
| LOT | 07-13-05 | PR cost | 07-27-05 | Morales; Andres Ortiz | 16.97 | | |
| | | | | 2-0201 Totals | 2,399.53* | .00* | 2,399.53 |
| 2-0278 Irrigation-new | | | | | | | |
| LAB | 03-24-05 | PR cost | 04-06-05 | Bayona; Jesus | 192.00 | | |
| LAB | 03-24-05 | PR cost | 04-06-05 | Chavez; Sergio Gutierrez | 275.52 | | |
| LAB | 03-23-05 | PR cost | 04-06-05 | Morales; Andres Ortiz | 86.56 | | |
| | | | | 2-0278 Totals | 554.08* | .00* | 554.08 |
| 2-0279 Irrigation-Maint/Repair | | | | | | | |
| LAB | 03-22-05 | PR cost | 04-06-05 | Bayona; Jesus | 24.00 | | |
| LAB | 03-22-05 | PR cost | 04-06-05 | Chavez; Juan C. | 22.22 | | |
| LAB | 03-22-05 | PR cost | 04-06-05 | Chavez; Sergio Gutierrez | 34.44 | | |
| | | | | 2-0279 Totals | 80.66* | .00* | 80.66 |
| | | | | SUNSET Totals | 3,662.12* | .00* | 3,662.12 (18) |
| Extra: YOSM SO Abatement Yosemite South | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Anderson; Debra L. | 148.28 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Jasso; Alfredo | 22.22 | | |
| LBD | 04-02-05 | PR cost | 04-08-05 | Anderson; Debra L. | 4.11 | | |
| | | | | 1-0190 Totals | 174.61* | .00* | 174.61 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-09-05 | PR cost | 03-25-05 | Anderson; Debra L. | 526.47 | | |
| LAB | 03-16-05 | PR cost | 03-22-05 | Jasso; Alfredo | 133.25 | | |
| LAB | 03-22-05 | PR cost | 04-08-05 | Anderson; Debra L. | 25.07 | | |
| LBD | 03-19-05 | PR cost | 03-25-05 | Anderson; Debra L. | 91.87 | | |
| LBD | 03-19-05 | PR cost | 03-22-05 | Jasso; Alfredo | 56.86 | | |
| | | | | 2-0201 Totals | 833.52* | .00* | 833.52 |
| | | | | YOSM SOUTH Totals | 1,008.13* | .00* | 1,008.13 (19) |
| | | | | 15-ABAT-2005 Totals | 30,125.49* | .00* | 30,125.49 |
| GRAND TOTALS | | | | | | | |
| GRAND TOTALS | | | | GRAND TOTALS | 73,887.53* | .00* | 73,887.53 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT 2005 Abatement costs | | | | | | | |
| *Extra:* FALCON Falcon Point abatement | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Anderson-Selby; Debra L. | 29.74 | | |
| LBD | 08-20-05 | PR cost | 08-23-05 | Calderon; Leopoldo | 13.52 | | |
| LBD | 08-20-05 | PR cost | 08-23-05 | Selby; Blayne A. | 57.28 | | |
| LBD | 08-20-05 | PR cost | 08-23-05 | Wessel; Jeffrey | 19.89 | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Dymond; Leonard P. | 26.64 | | |
| LBD | 09-03-05 | PR cost | 09-09-05 | Anderson-Selby; Debra L. | 86.58 | | |
| LBD | 09-03-05 | PR cost | 09-06-05 | Calderon; Leopoldo | 218.20 | | |
| LBD | 09-03-05 | PR cost | 09-06-05 | Selby; Blayne A. | 280.83 | | |
| LBD | 09-03-05 | PR cost | 09-06-05 | Wessel; Jeffrey | 44.00 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Dymond; Leonard P. | 9.84 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Anderson-Selby; Debra L. | 14.51 | | |
| LBD | 09-17-05 | PR cost | 09-21-05 | Calderon; Leopoldo | 437.75 | | |
| LBD | 09-17-05 | PR cost | 09-21-05 | Selby; Blayne A. | 478.34 | | |
| LBD | 09-17-05 | PR cost | 09-21-05 | Wessel; Jeffrey | 24.63 | | |
| LBD | 10-01-05 | PR cost | 10-07-05 | Anderson-Selby; Debra L. | 4.31 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Dymond; Leonard P. | 3.95 | | |
| LBD | 10-15-05 | PR cost | 10-18-05 | Calderon; Leopoldo | 63.62 | | |
| LBD | 10-15-05 | PR cost | 10-18-05 | Selby; Blayne A. | 56.23 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Anderson-Selby; Debra L. | 89.45 | | |
| LBD | 11-12-05 | PR cost | 11-16-05 | Calderon; Leopoldo | 91.47 | | |
| LBD | 11-12-05 | PR cost | 11-16-05 | Selby; Blayne A. | 238.79 | | |
| LBD | 11-12-05 | PR cost | 11-16-05 | Wessel; Jeffrey | 25.43 | | |
| | | | | 1-0190 Totals | 2,315.00* | .00* | 2,315.00 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 08-08-05 | PR cost | 08-26-05 | Anderson-Selby; Debra L. | 100.28 | | |
| LAB | 08-08-05 | PR cost | 08-23-05 | Calderon; Leopoldo | 17.78 | | |
| LAB | 08-08-05 | PR cost | 08-23-05 | Selby; Blayne A. | 91.52 | | |
| LAB | 08-08-05 | PR cost | 08-23-05 | Wessel; Jeffrey | 48.62 | | |
| LAB | 08-22-05 | PR cost | 09-09-05 | Dymond; Leonard P. | 34.14 | | |
| LAB | 08-22-05 | PR cost | 09-09-05 | Anderson-Selby; Debra L. | 526.47 | | |
| LAB | 08-22-05 | PR cost | 09-06-05 | Calderon; Leopoldo | 1,226.82 | | |
| LAB | 08-22-05 | PR cost | 09-06-05 | Selby; Blayne A. | 1,578.72 | | |
| LAB | 08-23-05 | PR cost | 09-06-05 | Wessel; Jeffrey | 267.42 | | |
| LAB | 09-07-05 | PR cost | 09-23-05 | Dymond; Leonard P. | 56.90 | | |
| LAB | 09-06-05 | PR cost | 09-23-05 | Anderson-Selby; Debra L. | 50.14 | | |
| LAB | 09-06-05 | PR cost | 09-21-05 | Calderon; Leopoldo | 604.52 | | |
| LAB | 09-06-05 | PR cost | 09-21-05 | Selby; Blayne A. | 777.92 | | |
| LAB | 09-06-05 | PR cost | 09-21-05 | Wessel; Jeffrey | 72.93 | | |
| LAB | 10-01-05 | PR cost | 10-07-05 | Anderson-Selby; Debra L. | 25.99 | | |
| LAB | 10-03-05 | PR cost | 10-21-05 | Dymond; Leonard P. | 22.76 | | |
| LAB | 10-03-05 | PR cost | 10-18-05 | Calderon; Leopoldo | 88.90 | | |
| LAB | 10-03-05 | PR cost | 10-18-05 | Selby; Blayne A. | 91.52 | | |
| LAB | 11-01-05 | PR cost | 11-18-05 | Anderson-Selby; Debra L. | 550.20 | | |
| LAB | 11-02-05 | PR cost | 11-16-05 | Calderon; Leopoldo | 88.90 | | |
| LAB | 11-02-05 | PR cost | 11-16-05 | Selby; Blayne A. | 320.32 | | |
| LBD | 08-20-05 | PR cost | 08-26-05 | Anderson-Selby; Debra L. | 17.50 | | |
| LBD | 08-20-05 | PR cost | 08-23-05 | Wessel; Jeffrey | 8.24 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Dymond; Leonard P. | 7.38 | | |
| LBD | 09-17-05 | PR cost | 09-23-05 | Anderson-Selby; Debra L. | 8.28 | | |
| LBD | 09-17-05 | PR cost | 09-21-05 | Wessel; Jeffrey | 8.77 | | |
| LBD | 10-15-05 | PR cost | 10-21-05 | Dymond; Leonard P. | 2.67 | | |
| LBD | 11-12-05 | PR cost | 11-18-05 | Anderson-Selby; Debra L. | 91.88 | | |
| LBD | 11-12-05 | PR cost | 11-16-05 | Wessel; Jeffrey | 9.88 | | |
| LOT | 08-22-05 | PR cost | 09-09-05 | Dymond; Leonard P. | 204.84 | | |
| LOT | 08-26-05 | PR cost | 09-06-05 | Calderon; Leopoldo | 160.02 | | |
| LOT | 08-26-05 | PR cost | 09-06-05 | Selby; Blayne A. | 205.92 | | |
| LOT | 11-02-05 | PR cost | 11-16-05 | Calderon; Leopoldo | 26.67 | | |
| LOT | 11-02-05 | PR cost | 11-16-05 | Selby; Blayne A. | 34.32 | | |
| LOT | 11-04-05 | PR cost | 11-16-05 | Wessel; Jeffrey | 75.84 | | |
| | | | | 2-0201 Totals | 7,504.98* | .00* | 7,504.98 |
| | | | | FALCON PNT Totals | 9,819.98* | .00* | 9,819.98 |
| | | | | 15-ABAT-2005 Totals | 9,819.98* | .00* | 9,819.98 |
| GRAND TOTALS | | | | GRAND TOTALS | 9,819.98* | .00* | 9,819.98 |

GRAND TOTALS

21

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT 2005 Abatement costs | | | | | | | |
| Extra: CEREBRA Cerebral Palsy abatement | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Dymond; Leonard P. | 9.86 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Anderson-Selby; Debra L. | 21.30 | | |
| LBD | 12-10-05 | PR cost | 12-14-05 | Calderon; Leopoldo | 241.12 | | |
| LBD | 12-10-05 | PR cost | 12-14-05 | Selby; Blayne A. | 255.74 | | |
| LBD | 12-10-05 | PR cost | 12-14-05 | Wessel; Jeffrey | 21.98 | | |
| LBD | 12-24-05 | PR cost | 12-30-05 | Anderson-Selby; Debra L. | 25.97 | | |
| LBD | 12-24-05 | PR cost | 12-28-05 | Calderon; Leopoldo | 58.85 | | |
| LBD | 12-24-05 | PR cost | 12-28-05 | Selby; Blayne A. | 75.72 | | |
| LBD | 12-24-05 | PR cost | 12-28-05 | Wessel; Jeffrey | 12.55 | | |
| | | | | 1-0190 Totals | 723.09* | .00* | 723.09 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 12-02-05 | PR cost | 12-16-05 | Dymond; Leonard P. | 56.90 | | |
| LAB | 12-01-05 | PR cost | 12-16-05 | Anderson-Selby; Debra L. | 131.00 | | |
| LAB | 12-02-05 | PR cost | 12-14-05 | Calderon; Leopoldo | 284.48 | | |
| LAB | 12-02-05 | PR cost | 12-14-05 | Selby; Blayne A. | 366.08 | | |
| LAB | 12-01-05 | PR cost | 12-14-05 | Wessel; Jeffrey | 50.56 | | |
| LAB | 12-13-05 | PR cost | 12-30-05 | Anderson-Selby; Debra L. | 157.20 | | |
| LAB | 12-13-05 | PR cost | 12-28-05 | Calderon; Leopoldo | 355.60 | | |
| LAB | 12-14-05 | PR cost | 12-28-05 | Selby; Blayne A. | 457.60 | | |
| LAB | 12-12-05 | PR cost | 12-28-05 | Wessel; Jeffrey | 75.84 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Dymond; Leonard P. | 7.09 | | |
| LBD | 12-10-05 | PR cost | 12-16-05 | Anderson-Selby; Debra L. | 21.88 | | |
| LBD | 12-10-05 | PR cost | 12-14-05 | Wessel; Jeffrey | 7.65 | | |
| | | | | 2-0201 Totals | 1,971.88* | .00* | 1,971.88 |
| | | | | CEREBRAL Totals | 2,694.97* | .00* | 2,694.97 |
| | | | | 15-ABAT-2005 Totals | 2,694.97* | .00* | 2,694.97 |
| GRAND TOTALS | | | | GRAND TOTALS | 2,694.97* | .00* | 2,694.97 |

GRAND TOTALS

(20)

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| **15-ABAT Abatement costs 2006** | | | | | | | |
| Extra: 670 NOR 670 North gas pipe | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~292.95-~~ | | |
| LBD | 06-10-06 | PR cost | 06-16-06 | Dymond; Leonard P. | 11.77 | | |
| LBD | 06-10-06 | PR cost | 06-14-06 | Calderon; Leopoldo | 132.94 | | |
| LBD | 06-10-06 | PR cost | 06-14-06 | Selby; Blayne A. | 148.24 | | |
| | | | | 1-0190 Totals | .00* | .00* | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~474.88-~~ | | |
| LAB | 05-31-06 | PR cost | 06-16-06 | Dymond; Leonard P. | 68.28 | | |
| LAB | 05-31-06 | PR cost | 06-14-06 | Calderon; Leopoldo | 177.80 | | |
| LAB | 05-31-06 | PR cost | 06-14-06 | Selby; Blayne A. | 228.80 | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~7.82-~~ | | |
| LBD | 06-10-06 | PR cost | 06-16-06 | Dymond; Leonard P. | 7.82 | | |
| | | | | 2-0201 Totals | .00* | .00* | |
| | | | | 670 NORTH Totals | ~~.00*~~ 775.65 | .00* NW N | |
| Extra: CEREBRA Abatement Cerebral Palsy | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~140.74-~~ | | |
| LBD | 01-07-06 | PR cost | 01-11-06 | Calderon; Leopoldo | 47.07 | | |
| LBD | 01-07-06 | PR cost | 01-11-06 | Selby; Blayne A. | 30.30 | | |
| LBD | 01-07-06 | PR cost | 01-11-06 | Wessel; Jeffrey | 50.14 | | |
| LBD | 06-10-06 | PR cost | 06-16-06 | Anderson-Selby; Debra L. | 4.55 | | |
| LBD | 09-30-06 | PR cost | 10-06-06 | Anderson-Selby; Debra L. | 8.68 | | |
| LBD | 10-28-06 | PR cost | 11-03-06 | Anderson-Selby; Debra L. | .40 | | |
| | | | | 1-0190 Totals | .40* | .00* | .40 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~849.48-~~ | | |
| LAB | 01-07-06 | PR cost | 01-11-06 | Calderon; Leopoldo | 284.48 | | |
| LAB | 01-07-06 | PR cost | 01-11-06 | Selby; Blayne A. | 183.04 | | |
| LAB | 01-06-06 | PR cost | 01-11-06 | Wessel; Jeffrey | 303.36 | | |
| LAB | 05-30-06 | PR cost | 06-16-06 | Anderson-Selby; Debra L. | 26.20 | | |
| LAB | 09-22-06 | PR cost | 10-06-06 | Anderson-Selby; Debra L. | 52.40 | | |
| LAB | 10-28-06 | PR cost | 11-03-06 | Anderson-Selby; Debra L. | 2.36 | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | 4.38- | | |
| LBD | 06-10-06 | PR cost | 06-16-06 | Anderson-Selby; Debra L. | 4.38 | | |
| | | | | 2-0201 Totals | 2.36* | .00* | 2.36 |
| | | | | CEREBRAL Totals | ~~2.76*~~ 997.36 (20) | .00* | 2.76 |
| Extra: F-16 Abatement Filing 16 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-28-06 | PR cost | 11-03-06 | Anderson-Selby; Debra L. | 54.38 | | |
| | | | | 1-0190 Totals | 54.38* | .00* | 54.38 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-16-06 | PR cost | 11-03-06 | Anderson-Selby; Debra L. | 328.56 | | |
| | | | | 2-0201 Totals | 328.56* | .00* | 328.56 |
| | | | | F-16 Totals | 382.94* | .00* | 382.94 NW |
| Extra: F-23 Abate WTR LN filing 23 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~8.68-~~ | | |
| LBD | 09-02-06 | PR cost | 09-08-06 | Anderson-Selby; Debra L. | 8.68 | | |
| LBD | 10-14-06 | PR cost | 10-20-06 | Anderson-Selby; Debra L. | 13.67 | | |
| LBD | 10-14-06 | PR cost | 10-20-06 | Dymond; Leonard P. | 4.15 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Calderon; Leopoldo | 410.50 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Selby; Blayne A. | 443.48 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Wessel; Jeffrey | 62.64 | | |
| LBD | 10-28-06 | PR cost | 11-03-06 | Dymond; Leonard P. | 21.64 | | |
| LBD | 10-28-06 | PR cost | 11-03-06 | Anderson-Selby; Debra L. | .99 | | |
| LBD | 10-28-06 | PR cost | 11-01-06 | Calderon; Leopoldo | 70.43 | | |
| LBD | 10-28-06 | PR cost | 11-01-06 | Selby; Blayne A. | 209.46 | | |
| LBD | 10-28-06 | PR cost | 11-01-06 | Wessel; Jeffrey | 52.48 | | |
| LBD | 10-28-06 | PR cost | 11-01-06 | Wessel; Jeffrey | 1.13 | | |
| LBD | 11-11-06 | PR cost | 11-17-06 | Dymond; Leonard P. | 49.66 | | |
| LBD | 11-11-06 | PR cost | 11-15-06 | Calderon; Leopoldo | 295.18 | | |
| LBD | 11-11-06 | PR cost | 11-15-06 | Morales; Andres Ortiz | 37.37 | | |
| LBD | 11-11-06 | PR cost | 11-15-06 | Selby; Blayne A. | 609.97 | | |
| LBD | 11-11-06 | PR cost | 11-15-06 | Wessel; Jeffrey | 145.03 | | |
| LBD | 11-25-06 | PR cost | 12-01-06 | Calderon; Leopoldo | 39.99 | | |
| LBD | 11-25-06 | PR cost | 12-01-06 | Selby; Blayne A. | 51.45 | | |
| | | | | 1-0190 Totals | 2,519.22* | .00* | 2,519.22 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2006 | | | | | | | |
| Extra: F-23 Abate WTR LN filing 23 | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~52.40~~ | | |
| LAB | 08-28-06 | PR cost | 09-08-06 | Anderson-Selby; Debra L. | 52.40 | | |
| LAB | 10-04-06 | PR cost | 10-20-06 | Anderson-Selby; Debra L. | 78.60 | | |
| LAB | 10-04-06 | PR cost | 10-20-06 | Dymond; Leonard P. | 23.79 | | |
| LAB | 10-02-06 | PR cost | 10-18-06 | Calderon; Leopoldo | 501.66 | | |
| LAB | 10-02-06 | PR cost | 10-18-06 | Selby; Blayne A. | 645.57 | | |
| LAB | 10-05-06 | PR cost | 10-18-06 | Wessel; Jeffrey | 151.68 | | |
| LAB | 10-18-06 | PR cost | 11-03-06 | Dymond; Leonard P. | 130.86 | | |
| LAB | 10-28-06 | PR cost | 11-03-06 | Anderson-Selby; Debra L. | 5.90 | | |
| LAB | 10-16-06 | PR cost | 11-01-06 | Calderon; Leopoldo | 399.47 | | |
| LAB | 10-16-06 | PR cost | 11-01-06 | Selby; Blayne A. | 1,243.32 | | |
| LAB | 10-19-06 | PR cost | 11-01-06 | Wessel; Jeffrey | 317.04 | | |
| LAB | 10-28-06 | PR cost | 11-01-06 | Wessel; Jeffrey | 6.84 | | |
| LAB | 11-02-06 | PR cost | 11-17-06 | Dymond; Leonard P. | 285.50 | | |
| LAB | 11-03-06 | PR cost | 11-15-06 | Calderon; Leopoldo | 353.02 | | |
| LAB | 10-31-06 | PR cost | 11-15-06 | Morales; Andres Ortiz | 212.76 | | |
| LAB | 11-03-06 | PR cost | 11-15-06 | Selby; Blayne A. | 860.76 | | |
| LAB | 11-02-06 | PR cost | 11-15-06 | Wessel; Jeffrey | 317.04 | | |
| LAB | 11-16-06 | PR cost | 12-01-06 | Calderon; Leopoldo | 241.54 | | |
| LAB | 11-16-06 | PR cost | 12-01-06 | Selby; Blayne A. | 310.83 | | |
| LBD | 10-14-06 | PR cost | 10-20-06 | Anderson-Selby; Debra L. | 13.13 | | |
| LBD | 10-14-06 | PR cost | 10-20-06 | Dymond; Leonard P. | 3.25 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Wessel; Jeffrey | 21.12 | | |
| LBD | 11-11-06 | PR cost | 11-17-06 | Dymond; Leonard P. | 39.61 | | |
| LBD | 11-11-06 | PR cost | 11-15-06 | Morales; Andres Ortiz | 78.76 | | |
| LBD | 11-11-06 | PR cost | 11-15-06 | Wessel; Jeffrey | 46.00 | | |
| LOT | 10-02-06 | PR cost | 10-18-06 | Calderon; Leopoldo | 55.74 | | |
| LOT | 10-02-06 | PR cost | 10-18-06 | Selby; Blayne A. | 71.74 | | |
| LOT | 10-16-06 | PR cost | 11-01-06 | Calderon; Leopoldo | 41.81 | | |
| LOT | 10-25-06 | PR cost | 11-01-06 | Selby; Blayne A. | 35.87 | | |
| LOT | 11-03-06 | PR cost | 11-15-06 | Selby; Blayne A. | 35.87 | | |
| LOT | 11-07-06 | PR cost | 11-15-06 | Wessel; Jeffrey | 39.63 | | |
| | | | | 2-0201 Totals | 6,568.71* | .00* | 6,568.71 |
| | | | | F-23 Totals | ~~9,087.93*~~ 9147.01 (22) | .00* | 9,087.93 |
| Extra: F.28 Abatement Filing 28 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~26.02~~ | | |
| LBD | 09-30-06 | PR cost | 10-06-06 | Anderson-Selby; Debra L. | 26.02 | | |
| LBD | 10-28-06 | PR cost | 11-03-06 | Anderson-Selby; Debra L. | 1.16 | | |
| | | | | 1-0190 Totals | 1.16* | .00* | 1.16 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~157.20~~ | | |
| LAB | 09-19-06 | PR cost | 10-06-06 | Anderson-Selby; Debra L. | 157.20 | | |
| LAB | 10-28-06 | PR cost | 11-03-06 | Anderson-Selby; Debra L. | 7.08 | | |
| | | | | 2-0201 Totals | 7.08* | .00* | 7.08 |
| | | | | F.28 Totals | ~~8.24*~~ 191.46 | NWN .00* | 8.24 |
| Extra: FALCON Abatement Falcon Point | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~325.91~~ | | |
| LBD | 02-04-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 33.45 | | |
| LBD | 02-04-06 | PR cost | 02-08-06 | Chavez; Sergio Gutierrez | 14.90 | | |
| LBD | 02-04-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 39.76 | | |
| LBD | 03-04-06 | PR cost | 03-10-06 | Anderson-Selby; Debra L. | 21.69 | | |
| LBD | 03-04-06 | PR cost | 03-08-06 | Bayona; Jesus | 16.61 | | |
| LBD | 03-04-06 | PR cost | 03-08-06 | Calderon; Leopoldo | 52.42 | | |
| LBD | 03-04-06 | PR cost | 03-08-06 | Selby; Blayne A. | 68.14 | | |
| LBD | 03-04-06 | PR cost | 03-08-06 | Wessel; Jeffrey | 8.36 | | |
| LBD | 03-18-06 | PR cost | 03-22-06 | Selby; Blayne A. | 61.90 | | |
| LBD | 06-24-06 | PR cost | 06-30-06 | Anderson-Selby; Debra L. | 8.68 | | |
| | | | | 1-0190 Totals | .00* | .00* | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~1,283.12~~ | | |
| LAB | 01-27-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 159.32 | | |
| LAB | 01-27-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 164.32 | | |
| LAB | 02-23-06 | PR cost | 03-10-06 | Anderson-Selby; Debra L. | 131.00 | | |
| LAB | 03-01-06 | PR cost | 03-08-06 | Bayona; Jesus | 100.32 | | |
| LAB | 03-01-06 | PR cost | 03-08-06 | Calderon; Leopoldo | 213.36 | | |
| LAB | 02-28-06 | PR cost | 03-08-06 | Selby; Blayne A. | 411.84 | | |
| LAB | 02-28-06 | PR cost | 03-08-06 | Wessel; Jeffrey | 50.56 | | |
| LAB | 06-21-06 | PR cost | 06-30-06 | Anderson-Selby; Debra L. | 52.40 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2006 | | | | | | | |
| Extra: FALCON Abatement Falcon Point | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LOT | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~121.62-~~ | | |
| LOT | 01-30-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 68.28 | | |
| LOT | 03-01-06 | PR cost | 03-08-06 | Calderon; Leopoldo | 53.34 | | |
| | | | | 2-0201 Totals | .00* | .00* | |
| 2-0240 Utilities Demo | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~310.70-~~ | | |
| LAB | 01-23-06 | PR cost | 02-08-06 | Chavez; Sergio Gutierrez | 90.00 | | |
| LAB | 01-23-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 75.84 | | |
| LAB | 02-28-06 | PR cost | 03-08-06 | Calderon; Leopoldo | 53.34 | | |
| LAB | 03-08-06 | PR cost | 03-22-06 | Selby; Blayne A. | 91.52 | | |
| LOT | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | 26.67- | | |
| LOT | 02-28-06 | PR cost | 03-08-06 | Calderon; Leopoldo | 26.67 | | |
| | | | | 2-0240 Totals | .00* | .00* | |
| | | | | FALCON PNT Totals | ~~.00*~~ 2,068.02 (21) | .00* | |
| Extra: GAS/STE Abatement gas/transite/steam 1 | | | | | | | |
| 1-0108 Construction Management | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~2,377.13-~~ | | |
| LAB | 01-07-06 | PR cost | 01-13-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 01-07-06 | PR cost | 01-11-06 | Ewing; John C. | 203.45 | | |
| LAB | 01-21-06 | PR cost | 01-27-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 02-04-06 | PR cost | 02-10-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 02-18-06 | PR cost | 02-24-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 03-04-06 | PR cost | 03-10-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 03-18-06 | PR cost | 03-24-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 04-01-06 | PR cost | 04-07-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 04-15-06 | PR cost | 04-21-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 04-29-06 | PR cost | 05-05-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 05-13-06 | PR cost | 05-19-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 05-27-06 | PR cost | 06-02-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 06-10-06 | PR cost | 06-16-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 06-24-06 | PR cost | 06-30-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 07-08-06 | PR cost | 07-14-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 07-22-06 | PR cost | 07-28-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 08-05-06 | PR cost | 08-11-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 08-19-06 | PR cost | 08-25-06 | Berger; Thomas M. | 120.76 | | |
| LAB | 09-02-06 | PR cost | 09-08-06 | Berger; Thomas M. | 120.76 | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~70.00-~~ | | |
| LBD | 01-21-06 | PR cost | 01-27-06 | Berger; Thomas M. | 8.75 | | |
| LBD | 02-18-06 | PR cost | 02-24-06 | Berger; Thomas M. | 8.75 | | |
| LBD | 03-18-06 | PR cost | 03-24-06 | Berger; Thomas M. | 8.75 | | |
| LBD | 04-15-06 | PR cost | 04-21-06 | Berger; Thomas M. | 8.75 | | |
| LBD | 05-13-06 | PR cost | 05-19-06 | Berger; Thomas M. | 8.75 | | |
| LBD | 06-10-06 | PR cost | 06-16-06 | Berger; Thomas M. | 8.75 | | |
| LBD | 07-22-06 | PR cost | 07-28-06 | Berger; Thomas M. | 8.75 | | |
| LBD | 08-19-06 | PR cost | 08-25-06 | Berger; Thomas M. | 8.75 | | |
| | | | | 1-0108 Totals | .00* | .00* | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~533.91-~~ | | |
| LBD | 01-07-06 | PR cost | 01-13-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 01-07-06 | PR cost | 01-11-06 | Ewing; John C. | 26.95 | | |
| LBD | 01-21-06 | PR cost | 01-27-06 | Berger; Thomas M. | 36.66 | | |
| LBD | 02-04-06 | PR cost | 02-10-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 02-18-06 | PR cost | 02-24-06 | Berger; Thomas M. | 36.90 | | |
| LBD | 03-04-06 | PR cost | 03-10-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 03-18-06 | PR cost | 03-24-06 | Berger; Thomas M. | 36.90 | | |
| LBD | 04-01-06 | PR cost | 04-07-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 04-15-06 | PR cost | 04-21-06 | Berger; Thomas M. | 36.90 | | |
| LBD | 04-29-06 | PR cost | 05-05-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 05-13-06 | PR cost | 05-19-06 | Berger; Thomas M. | 36.90 | | |
| LBD | 05-27-06 | PR cost | 06-02-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 06-10-06 | PR cost | 06-16-06 | Berger; Thomas M. | 36.90 | | |
| LBD | 06-24-06 | PR cost | 06-30-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 07-08-06 | PR cost | 07-14-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 07-22-06 | PR cost | 07-28-06 | Berger; Thomas M. | 36.90 | | |
| LBD | 08-05-06 | PR cost | 08-11-06 | Berger; Thomas M. | 21.20 | | |
| LBD | 08-19-06 | PR cost | 08-25-06 | Berger; Thomas M. | 36.90 | | |
| LBD | 09-02-06 | PR cost | 09-08-06 | Berger; Thomas M. | 21.20 | | |
| | | | | 1-0190 Totals | .00* | .00* | |
| | | | | GAS/STEAM Totals | ~~.00*~~ 2981.04 (16) | .00* | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2006 | | | | | | | |
| Extra: GL GAS Abate greatlawn gas line | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 12-23-06 | PR cost | 12-29-06 | Anderson-Selby; Debra L. | 18.13 | | |
| LBD | 12-23-06 | PR cost | 12-27-06 | Selby; Blayne A. | 51.46 | | |
| | | | | 1-0190 Totals | 69.59* | .00* | 69.59 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 12-18-06 | PR cost | 12-29-06 | Anderson-Selby; Debra L. | 109.52 | | |
| LAB | 12-14-06 | PR cost | 12-27-06 | Selby; Blayne A. | 310.83 | | |
| | | | | 2-0201 Totals | 420.35* | .00* | 420.35 |
| | | | | GL GAS Totals | 489.94* (23) | .00* | 489.94 |
| Extra: GL TRAN Great Lawn abate transite pipe | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~3,010.91-~~ | | |
| LBD | 02-04-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 10.47 | | |
| LBD | 02-04-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 24.59 | | |
| LBD | 02-18-06 | PR cost | 02-24-06 | Dymond; Leonard P. | 145.34 | | |
| LBD | 02-18-06 | PR cost | 02-24-06 | Anderson-Selby; Debra L. | 49.44 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Morales; Andres Ortiz | 14.91 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Wessel; Jeffrey | 434.81 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Wessel; Jeffrey | 10.72 | | |
| LBD | 05-13-06 | PR cost | 05-19-06 | Anderson-Selby; Debra L. | 22.79 | | |
| LBD | 05-13-06 | PR cost | 05-19-06 | Dymond; Leonard P. | 11.80 | | |
| LBD | 05-13-06 | PR cost | 05-17-06 | Calderon; Leopoldo | 739.77 | | |
| LBD | 05-13-06 | PR cost | 05-17-06 | Selby; Blayne A. | 759.72 | | |
| LBD | 05-13-06 | PR cost | 05-17-06 | Wessel; Jeffrey | 149.14 | | |
| LBD | 09-02-06 | PR cost | 09-08-06 | Dymond; Leonard P. | 7.54 | | |
| LBD | 09-02-06 | PR cost | 09-06-06 | Calderon; Leopoldo | 97.09 | | |
| LBD | 09-02-06 | PR cost | 09-06-06 | Selby; Blayne A. | 130.59 | | |
| LBD | 09-02-06 | PR cost | 09-06-06 | Wessel; Jeffrey | 27.19 | | |
| LBD | 09-16-06 | PR cost | 09-19-06 | Calderon; Leopoldo | 114.39 | | |
| LBD | 09-16-06 | PR cost | 09-19-06 | Calderon; Leopoldo | 4.37 | | |
| LBD | 09-16-06 | PR cost | 09-19-06 | Dymond; Leonard P. | .34 | | |
| LBD | 09-16-06 | PR cost | 09-19-06 | Selby; Blayne A. | 119.00 | | |
| LBD | 09-16-06 | PR cost | 09-19-06 | Wessel; Jeffrey | 100.40 | | |
| LBD | 09-30-06 | PR cost | 10-04-06 | Calderon; Leopoldo | 12.31 | | |
| LBD | 09-30-06 | PR cost | 10-04-06 | Selby; Blayne A. | 15.83 | | |
| LBD | 09-30-06 | PR cost | 10-04-06 | Wessel; Jeffrey | 8.36 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Calderon; Leopoldo | 236.24 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Selby; Blayne A. | 254.63 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Wessel; Jeffrey | 31.32 | | |
| LBD | 10-28-06 | PR cost | 11-01-06 | Wessel; Jeffrey | .56 | | |
| | | | | 1-0190 Totals | 522.75* | .00* | 522.75 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~6,859.07-~~ | | |
| LAB | 02-03-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 101.12 | | |
| LAB | 02-06-06 | PR cost | 02-24-06 | Dymond; Leonard P. | 569.00 | | |
| LAB | 02-07-06 | PR cost | 02-24-06 | Anderson-Selby; Debra L. | 262.00 | | |
| LAB | 02-14-06 | PR cost | 02-23-06 | Morales; Andres Ortiz | 90.48 | | |
| LAB | 02-06-06 | PR cost | 02-23-06 | Wessel; Jeffrey | 1,023.84 | | |
| LAB | 04-13-06 | PR cost | 04-19-06 | Wessel; Jeffrey | 25.28 | | |
| LAB | 05-08-06 | PR cost | 05-19-06 | Anderson-Selby; Debra L. | 131.00 | | |
| LAB | 05-03-06 | PR cost | 05-19-06 | Dymond; Leonard P. | 68.28 | | |
| LAB | 05-05-06 | PR cost | 05-17-06 | Calderon; Leopoldo | 728.98 | | |
| LAB | 05-05-06 | PR cost | 05-17-06 | Selby; Blayne A. | 1,171.59 | | |
| LAB | 05-05-06 | PR cost | 05-17-06 | Wessel; Jeffrey | 303.36 | | |
| LAB | 08-29-06 | PR cost | 09-08-06 | Dymond; Leonard P. | 45.52 | | |
| LAB | 08-28-06 | PR cost | 09-06-06 | Calderon; Leopoldo | 586.74 | | |
| LAB | 08-28-06 | PR cost | 09-06-06 | Selby; Blayne A. | 789.03 | | |
| LAB | 08-28-06 | PR cost | 09-06-06 | Wessel; Jeffrey | 164.32 | | |
| LAB | 09-05-06 | PR cost | 09-19-06 | Calderon; Leopoldo | 130.06 | | |
| LAB | 09-16-06 | PR cost | 09-19-06 | Calderon; Leopoldo | 26.40 | | |
| LAB | 09-16-06 | PR cost | 09-19-06 | Dymond; Leonard P. | 2.06 | | |
| LAB | 09-05-06 | PR cost | 09-19-06 | Selby; Blayne A. | 179.33 | | |
| LAB | 09-05-06 | PR cost | 09-19-06 | Wessel; Jeffrey | 240.16 | | |
| LAB | 09-19-06 | PR cost | 10-04-06 | Calderon; Leopoldo | 74.32 | | |
| LAB | 09-19-06 | PR cost | 10-04-06 | Selby; Blayne A. | 95.64 | | |
| LAB | 09-19-06 | PR cost | 10-04-06 | Wessel; Jeffrey | 50.56 | | |
| LAB | 10-11-06 | PR cost | 10-18-06 | Wessel; Jeffrey | 25.28 | | |
| LAB | 10-28-06 | PR cost | 11-01-06 | Wessel; Jeffrey | 1.14 | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~459.88-~~ | | |
| LBD | 02-18-06 | PR cost | 02-24-06 | Dymond; Leonard P. | 113.64 | | |
| LBD | 02-18-06 | PR cost | 02-24-06 | Anderson-Selby; Debra L. | 43.06 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Morales; Andres Ortiz | 35.00 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Wessel; Jeffrey | 149.22 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Wessel; Jeffrey | 3.67 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2006 | | | | | | | |
| Extra: GL TRAN Great Lawn abate transite pipe | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LBD | 05-13-06 | PR cost | 05-19-06 | Anderson-Selby; Debra L. | 21.88 | | |
| LBD | 05-13-06 | PR cost | 05-19-06 | Dymond; Leonard P. | 8.10 | | |
| LBD | 05-13-06 | PR cost | 05-17-06 | Wessel; Jeffrey | 51.21 | | |
| LBD | 09-16-06 | PR cost | 09-19-06 | Wessel; Jeffrey | 34.10 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Wessel; Jeffrey | 3.52 | | |
| LOT | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~734.09-~~ | | |
| LOT | 02-03-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 102.42 | | |
| LOT | 02-03-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 75.84 | | |
| LOT | 02-06-06 | PR cost | 02-24-06 | Dymond; Leonard P. | 426.75 | | |
| LOT | 02-10-06 | PR cost | 02-24-06 | Anderson-Selby; Debra L. | 39.30 | | |
| LOT | 05-09-06 | PR cost | 05-17-06 | Wessel; Jeffrey | 75.84 | | |
| LOT | 09-05-06 | PR cost | 09-19-06 | Calderon; Leopoldo | 13.94 | | |
| | | | | 2-0201 Totals | 29.94* | .00* | 29.94 |
| 2-0240 Utilities Demo | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~160.02-~~ | | |
| LAB | 05-09-06 | PR cost | 05-17-06 | Calderon; Leopoldo | 160.02 | | |
| LAB | 10-12-06 | PR cost | 10-18-06 | Calderon; Leopoldo | 241.54 | | |
| LAB | 10-12-06 | PR cost | 10-18-06 | Selby; Blayne A. | 310.83 | | |
| LAB | 10-12-06 | PR cost | 10-18-06 | Wessel; Jeffrey | 50.56 | | |
| LAB | 10-28-06 | PR cost | 11-01-06 | Wessel; Jeffrey | 2.28 | | |
| LBD | 10-14-06 | PR cost | 10-18-06 | Wessel; Jeffrey | 7.04 | | |
| LOT | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~80.01-~~ | | |
| LOT | 05-09-06 | PR cost | 05-17-06 | Calderon; Leopoldo | 80.01 | | |
| LOT | 10-12-06 | PR cost | 10-18-06 | Calderon; Leopoldo | 83.61 | | |
| LOT | 10-12-06 | PR cost | 10-18-06 | Selby; Blayne A. | 107.60 | | |
| | | | | 2-0240 Totals | 803.46* | .00* | 803.46 |
| | | | | GL TRANSIT Totals | ~~1,356.15*~~ 12,660.13 (23) | .00* | 1,356.15 |
| Extra: OFR WAL Abate @ F23 firing rng. | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 06-24-06 | PR cost | 06-28-06 | Calderon; Leopoldo | 26.48 | | |
| LBD | 06-24-06 | PR cost | 06-28-06 | Selby; Blayne A. | 35.62 | | |
| LBD | 06-24-06 | PR cost | 06-28-06 | Wessel; Jeffrey | 4.19 | | |
| | | | | 1-0190 Totals | 66.29* | .00* | 66.29 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 06-12-06 | PR cost | 06-28-06 | Calderon; Leopoldo | 160.02 | | |
| LAB | 06-12-06 | PR cost | 06-28-06 | Selby; Blayne A. | 215.19 | | |
| LAB | 06-12-06 | PR cost | 06-28-06 | Wessel; Jeffrey | 25.28 | | |
| | | | | 2-0201 Totals | 400.49* | .00* | 400.49 |
| | | | | OFR WALL Totals | 466.78* | .00* | 466.78 |
| Extra: PARCEL Abatement Parcel T | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~3,794.84-~~ | | |
| LBD | 01-21-06 | PR cost | 01-27-06 | Anderson-Selby; Debra L. | 85.14 | | |
| LBD | 01-21-06 | PR cost | 01-25-06 | Calderon; Leopoldo | 242.95 | | |
| LBD | 01-21-06 | PR cost | 01-25-06 | Selby; Blayne A. | 600.68 | | |
| LBD | 01-21-06 | PR cost | 01-25-06 | Wessel; Jeffrey | 50.09 | | |
| LBD | 02-04-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 35.57 | | |
| LBD | 02-04-06 | PR cost | 02-08-06 | Calderon; Leopoldo | 29.06 | | |
| LBD | 02-04-06 | PR cost | 02-08-06 | Selby; Blayne A. | 33.84 | | |
| LBD | 02-04-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 12.57 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Bayona; Jesus | 84.65 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Calderon; Leopoldo | 1,003.55 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Selby; Blayne A. | 1,089.92 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Wessel; Jeffrey | 21.48 | | |
| LBD | 03-04-06 | PR cost | 03-08-06 | Calderon; Leopoldo | 79.44 | | |
| LBD | 03-04-06 | PR cost | 03-08-06 | Selby; Blayne A. | 98.43 | | |
| LBD | 03-04-06 | PR cost | 03-08-06 | Wessel; Jeffrey | 8.11 | | |
| LBD | 04-15-06 | PR cost | 04-21-06 | Bustamante; Julian H. | 42.78 | | |
| LBD | 04-15-06 | PR cost | 04-21-06 | Dymond; Leonard P. | 11.90 | | |
| LBD | 04-15-06 | PR cost | 04-21-06 | Anderson-Selby; Debra L. | 27.35 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Barragan; Williams Camch | 19.04 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Bayona; Jesus | 4.13 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Calderon; Leopoldo | 101.70 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Chavez; Sergio Gutierrez | 43.26 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Granillo; Carlos V | 29.26 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Herrera; Juan Alarcon | 23.37 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Morales; Andres Ortiz | 7.46 | | |
| LBD | 05-13-06 | PR cost | 05-19-06 | Anderson-Selby; Debra L. | 9.11 | | |
| | | | | 1-0190 Totals | .00* | .00* | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2006 | | | | | | | |
| Extra: PARCEL Abatement Parcel T | | | | | | | |
| 2-0200 Subsurfc Inv., UTILITY LOCATES | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~25.28~~ | | |
| LAB | 01-24-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 25.28 | | |
| | | | | 2-0200 Totals | .00* | .00* | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~7,647.78~~ | | |
| LAB | 01-10-06 | PR cost | 01-27-06 | Anderson-Selby; Debra L. | 524.00 | | |
| LAB | 01-11-06 | PR cost | 01-25-06 | Calderon; Leopoldo | 302.26 | | |
| LAB | 01-11-06 | PR cost | 01-25-06 | Selby; Blayne A. | 892.32 | | |
| LAB | 01-11-06 | PR cost | 01-25-06 | Wessel; Jeffrey | 126.40 | | |
| LAB | 01-24-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 193.46 | | |
| LAB | 01-27-06 | PR cost | 02-08-06 | Calderon; Leopoldo | 142.24 | | |
| LAB | 01-27-06 | PR cost | 02-08-06 | Selby; Blayne A. | 183.04 | | |
| LAB | 01-26-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 50.56 | | |
| LAB | 02-06-06 | PR cost | 02-23-06 | Bayona; Jesus | 501.60 | | |
| LAB | 02-06-06 | PR cost | 02-23-06 | Calderon; Leopoldo | 1,137.92 | | |
| LAB | 02-06-06 | PR cost | 02-23-06 | Selby; Blayne A. | 1,670.24 | | |
| LAB | 02-07-06 | PR cost | 02-23-06 | Wessel; Jeffrey | 50.56 | | |
| LAB | 02-21-06 | PR cost | 03-08-06 | Calderon; Leopoldo | 480.06 | | |
| LAB | 02-21-06 | PR cost | 03-08-06 | Selby; Blayne A. | 594.88 | | |
| LAB | 02-22-06 | PR cost | 03-08-06 | Wessel; Jeffrey | 25.28 | | |
| LAB | 04-05-06 | PR cost | 04-21-06 | Bustamante; Julian H. | 86.92 | | |
| LAB | 04-05-06 | PR cost | 04-21-06 | Dymond; Leonard P. | 68.28 | | |
| LAB | 04-03-06 | PR cost | 04-21-06 | Anderson-Selby; Debra L. | 157.20 | | |
| LAB | 04-05-06 | PR cost | 04-19-06 | Barragan; Williams Camch | 23.74 | | |
| LAB | 04-05-06 | PR cost | 04-19-06 | Bayona; Jesus | 25.08 | | |
| LAB | 04-05-06 | PR cost | 04-19-06 | Calderon; Leopoldo | 124.46 | | |
| LAB | 04-05-06 | PR cost | 04-19-06 | Chavez; Sergio Gutierrez | 72.00 | | |
| LAB | 04-05-06 | PR cost | 04-19-06 | Granillo; Carlos V | 74.24 | | |
| LAB | 04-05-06 | PR cost | 04-19-06 | Herrera; Juan Alarcon | 43.40 | | |
| LAB | 04-05-06 | PR cost | 04-19-06 | Morales; Andres Ortiz | 45.24 | | |
| LAB | 05-11-06 | PR cost | 05-19-06 | Anderson-Selby; Debra L. | 52.40 | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~428.41~~ | | |
| LBD | 01-21-06 | PR cost | 01-27-06 | Anderson-Selby; Debra L. | 87.51 | | |
| LBD | 01-21-06 | PR cost | 01-25-06 | Wessel; Jeffrey | 16.40 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Bayona; Jesus | 168.90 | | |
| LBD | 02-18-06 | PR cost | 02-23-06 | Wessel; Jeffrey | 7.36 | | |
| LBD | 04-15-06 | PR cost | 04-21-06 | Bustamante; Julian H. | 16.00 | | |
| LBD | 04-15-06 | PR cost | 04-21-06 | Dymond; Leonard P. | 9.74 | | |
| LBD | 04-15-06 | PR cost | 04-21-06 | Anderson-Selby; Debra L. | 26.25 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Barragan; Williams Camch | 8.75 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Bayona; Jesus | 8.75 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Chavez; Sergio Gutierrez | 17.50 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Granillo; Carlos V | 17.50 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Herrera; Juan Alarcon | 17.50 | | |
| LBD | 04-15-06 | PR cost | 04-19-06 | Morales; Andres Ortiz | 17.50 | | |
| LBD | 05-13-06 | PR cost | 05-19-06 | Anderson-Selby; Debra L. | 8.75 | | |
| LOT | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~557.81~~ | | |
| LOT | 01-24-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 34.14 | | |
| LOT | 01-26-06 | PR cost | 02-08-06 | Calderon; Leopoldo | 53.34 | | |
| LOT | 01-27-06 | PR cost | 02-08-06 | Selby; Blayne A. | 34.32 | | |
| LOT | 02-08-06 | PR cost | 02-23-06 | Bayona; Jesus | 18.81 | | |
| LOT | 02-06-06 | PR cost | 02-23-06 | Calderon; Leopoldo | 173.36 | | |
| LOT | 02-09-06 | PR cost | 02-23-06 | Selby; Blayne A. | 205.92 | | |
| LOT | 02-21-06 | PR cost | 03-08-06 | Wessel; Jeffrey | 37.92 | | |
| | | | | 2-0201 Totals | .00* | .00* | |
| | | | | PARCEL T Totals | ~~.00*~~ 12,454.12 (4) | .00* | |
| Extra: POWERHO Abatement PHP | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-07-06 | PR cost | 01-13-06 | Anderson-Selby; Debra L. | 8.68 | | |
| | | | | 1-0190 Totals | 8.68* | .00* | 8.68 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 01-05-06 | PR cost | 01-13-06 | Anderson-Selby; Debra L. | 52.40 | | |
| | | | | 2-0201 Totals | 52.40* | .00* | 52.40 |
| | | | | POWERHOUSE Totals | 61.08* (11) | .00* | 61.08 |
| Extra: SPORT/W Abate Sports Field water line | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~220.10~~ | | |
| LBD | 02-04-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 85.05 | | |
| LBD | 02-04-06 | PR cost | 02-10-06 | Bustamante; Julian H. | 28.77 | | |
| LBD | 02-04-06 | PR cost | 02-10-06 | Anderson-Selby; Debra L. | 8.68 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2006 | | | | | | | |
| Extra: SPORT/W Abate Sports Field water line | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 02-04-06 | PR cost | 02-08-06 | Chavez; Sergio Gutierrez | 23.83 | | |
| LBD | 02-04-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 73.77 | | |
| | | | | 1-0190 Totals | .00* | .00* | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~1,037.76~~ | | |
| LAB | 01-23-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 364.16 | | |
| LAB | 01-24-06 | PR cost | 02-10-06 | Bustamante; Julian H. | 173.84 | | |
| LAB | 01-24-06 | PR cost | 02-10-06 | Anderson-Selby; Debra L. | 52.40 | | |
| LAB | 01-24-06 | PR cost | 02-08-06 | Chavez; Sergio Gutierrez | 144.00 | | |
| LAB | 01-23-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 303.36 | | |
| LOT | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~466.50~~ | | |
| LOT | 01-23-06 | PR cost | 02-10-06 | Dymond; Leonard P. | 238.98 | | |
| LOT | 01-23-06 | PR cost | 02-08-06 | Wessel; Jeffrey | 227.52 | | |
| | | | | 2-0201 Totals | .00* | .00* | |
| | | | | SPORT/WTR Totals | ~~.00*~~ 1724.36 (2H) | .00* | |
| Extra: WTR LN Water line abatement Crosswind | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~361.96~~ | | |
| LBD | 07-08-06 | PR cost | 07-14-06 | Dymond; Leonard P. | 16.96 | | |
| LBD | 07-08-06 | PR cost | 07-12-06 | Wessel; Jeffrey | 4.19 | | |
| LBD | 07-22-06 | PR cost | 07-28-06 | Anderson-Selby; Debra L. | 9.10 | | |
| LBD | 07-22-06 | PR cost | 07-26-06 | Calderon; Leopoldo | 144.26 | | |
| LBD | 07-22-06 | PR cost | 07-26-06 | Selby; Blayne A. | 170.66 | | |
| LBD | 07-22-06 | PR cost | 07-26-06 | Wessel; Jeffrey | 16.53 | | |
| LBD | 09-16-06 | PR cost | 09-19-06 | Calderon; Leopoldo | .26 | | |
| | | | | 1-0190 Totals | .00* | .00* | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~660.43~~ | | |
| LAB | 07-06-06 | PR cost | 07-14-06 | Dymond; Leonard P. | 102.42 | | |
| LAB | 07-06-06 | PR cost | 07-12-06 | Wessel; Jeffrey | 25.28 | | |
| LAB | 07-11-06 | PR cost | 07-28-06 | Anderson-Selby; Debra L. | 52.40 | | |
| LAB | 07-10-06 | PR cost | 07-26-06 | Calderon; Leopoldo | 177.80 | | |
| LAB | 07-10-06 | PR cost | 07-26-06 | Selby; Blayne A. | 263.01 | | |
| LAB | 07-10-06 | PR cost | 07-26-06 | Wessel; Jeffrey | 37.92 | | |
| LAB | 09-16-06 | PR cost | 09-19-06 | Calderon; Leopoldo | 1.60 | | |
| LBD | 10-18-06 | JC cost | 10-18-06 | Abatement rcls frm 15 69 | ~~44.51~~ | | |
| LBD | 07-22-06 | PR cost | 07-28-06 | Anderson-Selby; Debra L. | 8.76 | | |
| LBD | 07-22-06 | PR cost | 07-26-06 | Wessel; Jeffrey | 5.75 | | |
| | | | | 2-0201 Totals | .00* | .00* | |
| | | | | WTR LN CRO Totals | ~~.00*~~ 1,036.90 | .00* | |
| | | | | 15-ABAT-2006 Totals | 11,855.82* (8) | .00* | 11,855.82 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2007 | | | | | | | |
| Extra: F-23 Abate WTR LN filing 23 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 04-14-07 | PR cost | 04-20-07 | Anderson-Selby; Debra L. | 28.43 | | |
| LBD | 04-14-07 | PR cost | 04-18-07 | Selby; Blayne A. | 104.38 | | |
| LBD | 04-14-07 | PR cost | 04-18-07 | Wessel; Jeffrey | 45.60 | | |
| LBD | 06-09-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 14.17 | | |
| | | | | 1-0190 Totals | 192.58* | .00* | 192.58 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 04-03-07 | PR cost | 04-20-07 | Anderson-Selby; Debra L. | 164.28 | | |
| LAB | 04-04-07 | PR cost | 04-18-07 | Selby; Blayne A. | 119.55 | | |
| LAB | 04-04-07 | PR cost | 04-18-07 | Wessel; Jeffrey | 105.68 | | |
| LAB | 06-06-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 82.14 | | |
| LBD | 04-14-07 | PR cost | 04-20-07 | Anderson-Selby; Debra L. | 26.26 | | |
| LBD | 04-14-07 | PR cost | 04-18-07 | Wessel; Jeffrey | 14.62 | | |
| LBD | 06-09-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 12.21 | | |
| LOT | 04-06-07 | PR cost | 04-18-07 | Selby; Blayne A. | 35.87 | | |
| | | | | 2-0201 Totals | 560.61* | .00* | 560.61 |
| | | | | F-23 Totals | 753.19* (23) | .00* | 753.19 |
| Extra: F23 GAS Abate gas line in F.23 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 12-08-07 | PR cost | 12-14-07 | Anderson-Selby; Debra L. | 9.47 | | |
| | | | | 1-0190 Totals | 9.47* | .00* | 9.47 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 12-04-07 | PR cost | 12-14-07 | Anderson-Selby; Debra L. | 57.24 | | |
| | | | | 2-0201 Totals | 57.24* | .00* | 57.24 |
| | | | | F23 GAS LN Totals | 66.71* (23) | .00* | 66.71 |
| Extra: GL TRAN Great Lawn abate transite pipe | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 06-23-07 | PR cost | 06-29-07 | Anderson-Selby; Debra L. | 4.54 | | |
| | | | | 1-0190 Totals | 4.54* | .00* | 4.54 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 06-13-07 | PR cost | 06-29-07 | Anderson-Selby; Debra L. | 27.38 | | |
| | | | | 2-0201 Totals | 27.38* | .00* | 27.38 |
| | | | | GL TRANSIT Totals | 31.92* (23) | .00* | 31.92 |
| Extra: GRT LN Asbestos abatement GL | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 09-15-07 | PR cost | 09-21-07 | Anderson-Selby; Debra L. | 13.78 | | |
| LBD | 10-27-07 | PR cost | 11-02-07 | Anderson-Selby; Debra L. | .58 | | |
| LBD | 11-10-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 14.80 | | |
| | | | | 1-0190 Totals | 29.16* | .00* | 29.16 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 09-14-07 | PR cost | 09-21-07 | Anderson-Selby; Debra L. | 27.38 | | |
| LAB | 10-27-07 | PR cost | 11-02-07 | Anderson-Selby; Debra L. | 1.24 | | |
| LAB | 10-31-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 85.86 | | |
| LBD | 09-15-07 | PR cost | 09-21-07 | Anderson-Selby; Debra L. | 15.81 | | |
| LBD | 11-10-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 13.13 | | |
| LOT | 09-14-07 | PR cost | 09-21-07 | Anderson-Selby; Debra L. | 82.14 | | |
| LOT | 10-27-07 | PR cost | 11-02-07 | Anderson-Selby; Debra L. | 3.72 | | |
| | | | | 2-0201 Totals | 229.28* | .00* | 229.28 |
| | | | | GRT LN DIR Totals | 258.44* (23) | .00* | 258.44 |
| Extra: GRT LN Abate Great Lawn gas line | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-06-07 | PR cost | 01-12-07 | Anderson-Selby; Debra L. | 9.06 | | |
| LBD | 01-06-07 | PR cost | 01-10-07 | Selby; Blayne A. | 27.71 | | |
| LBD | 03-03-07 | PR cost | 03-09-07 | Bustamante; Julian H. | 3.77 | | |
| LBD | 03-03-07 | PR cost | 03-09-07 | Anderson-Selby; Debra L. | 36.26 | | |
| LBD | 11-10-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 24.66 | | |
| | | | | 1-0190 Totals | 101.46* | .00* | 101.46 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 01-03-07 | PR cost | 01-12-07 | Anderson-Selby; Debra L. | 54.76 | | |
| LAB | 01-04-07 | PR cost | 01-10-07 | Selby; Blayne A. | 167.37 | | |
| LAB | 02-27-07 | PR cost | 03-09-07 | Bustamante; Julian H. | 22.71 | | |
| LAB | 02-28-07 | PR cost | 03-09-07 | Anderson-Selby; Debra L. | 219.04 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2007 | | | | | | | |
| Extra: GRT LN Abate Great Lawn gas line | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 11-06-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 143.10 | | |
| LBD | 11-10-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 21.88 | | |
| | | | | 2-0201 Totals | 628.86* | .00* | 628.86 |
| | | | | GRT LN GAS Totals | 730.32* (23) | .00* | 730.32 |
| Extra: PARCEL Abatement Parcel T | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 06-09-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 18.73 | | |
| LBD | 06-23-07 | PR cost | 06-29-07 | Anderson-Selby; Debra L. | 36.26 | | |
| LBD | 07-07-07 | PR cost | 07-13-07 | Anderson-Selby; Debra L. | 104.24 | | |
| LBD | 07-21-07 | PR cost | 07-27-07 | Anderson-Selby; Debra L. | 130.26 | | |
| LBD | 07-21-07 | PR cost | 07-25-07 | Morales; Andres Ortiz | 18.37 | | |
| LBD | 07-21-07 | PR cost | 07-25-07 | Selby; Blayne A. | 186.65 | | |
| LBD | 08-04-07 | PR cost | 08-08-07 | Morales; Andres Ortiz | .79 | | |
| | | | | 1-0190 Totals | 495.30* | .00* | 495.30 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 06-07-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 82.14 | | |
| LAB | 06-11-07 | PR cost | 06-29-07 | Anderson-Selby; Debra L. | 219.04 | | |
| LAB | 06-27-07 | PR cost | 07-13-07 | Anderson-Selby; Debra L. | 629.74 | | |
| LAB | 07-09-07 | PR cost | 07-27-07 | Anderson-Selby; Debra L. | 752.95 | | |
| LAB | 07-16-07 | PR cost | 07-25-07 | Morales; Andres Ortiz | 106.38 | | |
| LAB | 07-11-07 | PR cost | 07-25-07 | Selby; Blayne A. | 274.89 | | |
| LAB | 08-04-07 | PR cost | 08-08-07 | Morales; Andres Ortiz | 4.77 | | |
| LBD | 06-09-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 18.31 | | |
| LBD | 07-21-07 | PR cost | 07-27-07 | Anderson-Selby; Debra L. | 120.32 | | |
| LBD | 07-21-07 | PR cost | 07-25-07 | Morales; Andres Ortiz | 28.13 | | |
| LOT | 06-07-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 41.07 | | |
| | | | | 2-0201 Totals | 2,277.74* | .00* | 2,277.74 |
| | | | | PARCEL T Totals | 2,773.04* (4) | .00* | 2,773.04 |
| Extra: POWER H Transite pipe power house | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 12-22-07 | PR cost | 12-28-07 | Anderson-Selby; Debra L. | 4.93 | | |
| | | | | 1-0190 Totals | 4.93* | .00* | 4.93 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 12-17-07 | PR cost | 12-28-07 | Anderson-Selby; Debra L. | 28.62 | | |
| LBD | 12-22-07 | PR cost | 12-28-07 | Anderson-Selby; Debra L. | 4.38 | | |
| | | | | 2-0201 Totals | 33.00* | .00* | 33.00 |
| | | | | POWER HOUS Totals | 37.93* (11) | .00* | 37.93 |
| Extra: WTR LN Abate wtr line Crosswinds | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 06-09-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 23.26 | | |
| LBD | 12-22-07 | PR cost | 12-28-07 | Anderson-Selby; Debra L. | 5.02 | | |
| | | | | 1-0190 Totals | 28.28* | .00* | 28.28 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 06-05-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 82.14 | | |
| LAB | 12-18-07 | PR cost | 12-28-07 | Anderson-Selby; Debra L. | 28.62 | | |
| LBD | 06-09-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 24.42 | | |
| LBD | 12-22-07 | PR cost | 12-28-07 | Anderson-Selby; Debra L. | 4.38 | | |
| LOT | 06-05-07 | PR cost | 06-15-07 | Anderson-Selby; Debra L. | 82.14 | | |
| | | | | 2-0201 Totals | 221.70* | .00* | 221.70 |
| | | | | WTR LN CRO Totals | 249.98* (8) | .00* | 249.98 |
| Extra: WTR LN Abate water line @ Logan Sch | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 07-21-07 | PR cost | 07-27-07 | Anderson-Selby; Debra L. | 4.74 | | |
| | | | | 1-0190 Totals | 4.74* | .00* | 4.74 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 07-09-07 | PR cost | 07-27-07 | Anderson-Selby; Debra L. | 27.38 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2007 | | | | | | | |
| Extra: WTR LN Abate water line @ Logan Sch | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LBD | 07-21-07 | PR cost | 07-27-07 | Anderson-Selby; Debra L. | 4.38 | | |
| | | | | 2-0201 Totals | 31.76* | .00* | 31.76 |
| | | | | WTR LN LOG Totals | 36.50* (25) | .00* | 36.50 |
| Extra: WTR LN Abate water line in recycle ya | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 11-10-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 24.66 | | |
| | | | | 1-0190 Totals | 24.66* | .00* | 24.66 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 10-30-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 143.10 | | |
| LBD | 11-10-07 | PR cost | 11-16-07 | Anderson-Selby; Debra L. | 21.88 | | |
| | | | | 2-0201 Totals | 164.98* | .00* | 164.98 |
| | | | | WTR LN REC Totals | 189.64* (26) | .00* | 189.64 |
| | | | | 15-ABAT-2007 Totals | 5,127.67* | .00* | 5,127.67 |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2008 | | | | | | | |
| Extra: F23 GAS Abate gas line in F.23 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-19-08 | PR cost | 01-25-08 | Anderson-Selby; Debra L. | 9.90 | | |
| LBD | 01-19-08 | PR cost | 01-23-08 | Selby; Blayne A. | 163.57 | | |
| LBD | 01-19-08 | PR cost | 01-23-08 | Wessel; Jeffrey | 91.83 | | |
| LBD | 02-02-08 | PR cost | 02-08-08 | Dymond; Leonard P. | 23.67 | | |
| LBD | 02-02-08 | PR cost | 02-06-08 | Anderson-Selby; Debra L. | 61.56 | | |
| LBD | 02-02-08 | PR cost | 02-06-08 | Selby; Blayne A. | 128.23 | | |
| LBD | 02-02-08 | PR cost | 02-06-08 | Wessel; Jeffrey | 50.27 | | |
| LBD | 02-16-08 | PR cost | 02-22-08 | Bayona; Jesus | 8.94 | | |
| LBD | 02-16-08 | PR cost | 02-22-08 | Dymond; Leonard P. | 6.51 | | |
| LBD | 02-16-08 | PR cost | 02-20-08 | Granillo; Carlos V | 27.47 | | |
| LBD | 02-16-08 | PR cost | 02-20-08 | Selby; Blayne A. | 411.38 | | |
| LBD | 02-16-08 | PR cost | 02-20-08 | Wessel; Jeffrey | 118.10 | | |
| LBD | 03-01-08 | PR cost | 03-07-08 | Dymond; Leonard P. | 41.15 | | |
| LBD | 03-01-08 | PR cost | 03-07-08 | Anderson-Selby; Debra L. | 14.21 | | |
| LBD | 03-01-08 | PR cost | 03-05-08 | Selby; Blayne A. | 140.66 | | |
| LBD | 03-01-08 | PR cost | 03-05-08 | Wessel; Jeffrey | 22.84 | | |
| | | | | 1-0190 Totals | 1,320.29* | .00* | 1,320.29 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 01-15-08 | PR cost | 01-25-08 | Anderson-Selby; Debra L. | 57.24 | | |
| LAB | 01-15-08 | PR cost | 01-23-08 | Selby; Blayne A. | 224.91 | | |
| LAB | 01-15-08 | PR cost | 01-23-08 | Wessel; Jeffrey | 193.27 | | |
| LAB | 01-23-08 | PR cost | 02-08-08 | Dymond; Leonard P. | 49.72 | | |
| LAB | 01-28-08 | PR cost | 02-06-08 | Anderson-Selby; Debra L. | 372.06 | | |
| LAB | 01-23-08 | PR cost | 02-06-08 | Selby; Blayne A. | 774.69 | | |
| LAB | 01-23-08 | PR cost | 02-06-08 | Wessel; Jeffrey | 303.71 | | |
| LAB | 02-04-08 | PR cost | 02-22-08 | Bayona; Jesus | 41.07 | | |
| LAB | 02-04-08 | PR cost | 02-22-08 | Dymond; Leonard P. | 37.29 | | |
| LAB | 02-04-08 | PR cost | 02-20-08 | Granillo; Carlos V | 60.84 | | |
| LAB | 02-04-08 | PR cost | 02-20-08 | Selby; Blayne A. | 549.78 | | |
| LAB | 02-04-08 | PR cost | 02-20-08 | Wessel; Jeffrey | 248.49 | | |
| LAB | 02-19-08 | PR cost | 03-07-08 | Dymond; Leonard P. | 248.60 | | |
| LAB | 02-22-08 | PR cost | 03-07-08 | Anderson-Selby; Debra L. | 85.86 | | |
| LAB | 02-19-08 | PR cost | 03-05-08 | Selby; Blayne A. | 849.66 | | |
| LAB | 02-21-08 | PR cost | 03-05-08 | Wessel; Jeffrey | 138.05 | | |
| LBD | 01-19-08 | PR cost | 01-25-08 | Anderson-Selby; Debra L. | 8.75 | | |
| LBD | 01-19-08 | PR cost | 01-23-08 | Wessel; Jeffrey | 25.79 | | |
| LBD | 02-16-08 | PR cost | 02-22-08 | Bayona; Jesus | 13.13 | | |
| LBD | 02-16-08 | PR cost | 02-22-08 | Dymond; Leonard P. | 5.83 | | |
| LBD | 02-16-08 | PR cost | 02-20-08 | Granillo; Carlos V | 13.13 | | |
| LBD | 02-16-08 | PR cost | 02-20-08 | Wessel; Jeffrey | 33.16 | | |
| LOT | 02-01-08 | PR cost | 02-08-08 | Dymond; Leonard P. | 149.16 | | |
| | | | | 2-0201 Totals | 4,484.19* | .00* | 4,484.19 |
| | | | | F23 GAS LN Totals | 5,804.48* | .00* | 5,804.48 |
| Extra: F23 WTR Abate water line F23 | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 01-19-08 | PR cost | 01-25-08 | Dymond; Leonard P. | 68.17 | | |
| LBD | 01-19-08 | PR cost | 01-25-08 | Anderson-Selby; Debra L. | 19.64 | | |
| LBD | 01-19-08 | PR cost | 01-23-08 | Selby; Blayne A. | 449.71 | | |
| LBD | 01-19-08 | PR cost | 01-23-08 | Wessel; Jeffrey | 234.99 | | |
| LBD | 02-02-08 | PR cost | 02-06-08 | Anderson-Selby; Debra L. | 18.94 | | |
| LBD | 02-02-08 | PR cost | 02-06-08 | Selby; Blayne A. | 24.82 | | |
| LBD | 02-02-08 | PR cost | 02-06-08 | Wessel; Jeffrey | 9.12 | | |
| LBD | 02-16-08 | PR cost | 02-20-08 | Granillo; Carlos V | 18.31 | | |
| LBD | 03-15-08 | PR cost | 03-21-08 | Dymond; Leonard P. | 4.29 | | |
| LBD | 03-15-08 | PR cost | 03-19-08 | Selby; Blayne A. | 18.70 | | |
| LBD | 03-15-08 | PR cost | 03-19-08 | Wessel; Jeffrey | 12.17 | | |
| LBD | 03-29-08 | PR cost | 04-02-08 | Granillo; Carlos V | 77.21 | | |
| LBD | 03-29-08 | PR cost | 04-02-08 | Selby; Blayne A. | 111.69 | | |
| LBD | 03-29-08 | PR cost | 04-02-08 | Wessel; Jeffrey | 4.56 | | |
| LBD | 04-12-08 | PR cost | 04-16-08 | Selby; Blayne A. | 112.19 | | |
| | | | | 1-0190 Totals | 1,184.51* | .00* | 1,184.51 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 01-10-08 | PR cost | 01-25-08 | Dymond; Leonard P. | 298.32 | | |
| LAB | 01-08-08 | PR cost | 01-25-08 | Anderson-Selby; Debra L. | 114.48 | | |
| LAB | 01-10-08 | PR cost | 01-23-08 | Selby; Blayne A. | 549.78 | | |
| LAB | 01-10-08 | PR cost | 01-23-08 | Wessel; Jeffrey | 386.54 | | |
| LAB | 01-24-08 | PR cost | 02-06-08 | Anderson-Selby; Debra L. | 114.48 | | |
| LAB | 01-28-08 | PR cost | 02-06-08 | Selby; Blayne A. | 149.94 | | |
| LAB | 01-28-08 | PR cost | 02-06-08 | Wessel; Jeffrey | 55.22 | | |
| LAB | 02-12-08 | PR cost | 02-20-08 | Granillo; Carlos V | 40.56 | | |
| LAB | 03-10-08 | PR cost | 03-21-08 | Dymond; Leonard P. | 24.86 | | |
| LAB | 03-10-08 | PR cost | 03-19-08 | Selby; Blayne A. | 24.99 | | |

| Cat | Tran Date | Transaction Type | Accountng Date | Description | Cost | Billed | Net Cost |
|---|---|---|---|---|---|---|---|
| 15-ABAT Abatement costs 2008 | | | | | | | |
| Extra: F23 WTR Abate water line F23 | | | | | | | |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-10-08 | PR cost | 03-19-08 | Wessel; Jeffrey | 27.61 | | |
| LAB | 03-26-08 | PR cost | 04-02-08 | Granillo; Carlos V | 466.44 | | |
| LAB | 03-24-08 | PR cost | 04-02-08 | Selby; Blayne A. | 674.73 | | |
| LAB | 03-26-08 | PR cost | 04-02-08 | Wessel; Jeffrey | 27.61 | | |
| LAB | 03-31-08 | PR cost | 04-16-08 | Selby; Blayne A. | 149.94 | | |
| LBD | 01-19-08 | PR cost | 01-25-08 | Dymond; Leonard P. | 57.67 | | |
| LBD | 01-19-08 | PR cost | 01-25-08 | Anderson-Selby; Debra L. | 17.51 | | |
| LBD | 01-19-08 | PR cost | 01-23-08 | Wessel; Jeffrey | 68.15 | | |
| LBD | 02-16-08 | PR cost | 02-20-08 | Granillo; Carlos V | 8.75 | | |
| LBD | 03-15-08 | PR cost | 03-21-08 | Dymond; Leonard P. | 3.04 | | |
| LBD | 03-15-08 | PR cost | 03-19-08 | Wessel; Jeffrey | 3.27 | | |
| LOT | 01-14-08 | PR cost | 01-25-08 | Dymond; Leonard P. | 149.16 | | |
| LOT | 01-11-08 | PR cost | 01-23-08 | Selby; Blayne A. | 74.97 | | |
| LOT | 01-11-08 | PR cost | 01-23-08 | Wessel; Jeffrey | 124.25 | | |
| | | | | 2-0201 Totals | 3,612.27* | .00* | 3,612.27 |
| | | | | F23 WTR LN Totals | 4,796.78* (22) | .00* | 4,796.78 |
| Extra: GRT LN Abate Great Lawn water line | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 03-15-08 | PR cost | 03-21-08 | Anderson-Selby; Debra L. | 14.84 | | |
| | | | | 1-0190 Totals | 14.84* | .00* | 14.84 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-11-08 | PR cost | 03-21-08 | Anderson-Selby; Debra L. | 85.86 | | |
| LBD | 03-15-08 | PR cost | 03-21-08 | Anderson-Selby; Debra L. | 13.13 | | |
| | | | | 2-0201 Totals | 98.99* | .00* | 98.99 |
| | | | | GRT LN WTR Totals | 113.83* (23) | .00* | 113.83 |
| Extra: SPRT WT abate water line sport | | | | | | | |
| 1-0190 Labor Burden | | | | | | | |
| LBD | 03-29-08 | PR cost | 04-04-08 | Anderson-Selby; Debra L. | 28.41 | | |
| | | | | 1-0190 Totals | 28.41* | .00* | 28.41 |
| 2-0201 Abatement - Asbestos | | | | | | | |
| LAB | 03-24-08 | PR cost | 04-04-08 | Anderson-Selby; Debra L. | 171.72 | | |
| | | | | 2-0201 Totals | 171.72* | .00* | 171.72 |
| | | | | SPRT WTRLN Totals | 200.13* (24) | .00* | 200.13 |
| | | | | 15-ABAT-2008 Totals | 10,915.22* | .00* | 10,915.22 |
| GRAND TOTALS | | | | GRAND TOTALS | 27,898.71* | .00* | 27,898.71 |

GRAND TOTALS